**FILED**

JAN 1 1 2012

Clerk, U.S. District & Bankruptcy
Courts for the District of Columbia

## UNITED STATES DISTRICT COURT FOR THE
## DISTRICT OF COLUMBIA

AF HOLDINGS LLC,  )
Springates East  )
Government Road  )
Charlestown, Nevis  )
   )
Plaintiff,  )
   )
v.  )
   )
DOES 1 – 1058,  )
   )
Defendants.  )
_____ )

Case: 1:12-cv-00048
Assigned To : Howell, Beryl A.
Assign. Date : 1/11/2012
Description: General Civil

## COMPLAINT FOR COPYRIGHT INFRINGEMENT

Plaintiff, by its attorneys, for its complaint against Defendants, alleges:

### JURISDICTION AND VENUE

1.      This is a civil action seeking damages and injunctive relief for copyright infringement under the copyright laws of the United States (17 U.S.C. § 101 *et seq.*).

2.      This Court has jurisdiction under 17 U.S.C. §101 *et seq.*; 28 U.S.C. § 1331 (federal question); and 28 U.S.C. § 1338(a) (copyright).

3.      The manner of the illegal transfer of Plaintiff's copyrighted creative work, *"Popular Demand"* (hereinafter "Work"), involved unlawfully converting the original DVD format into a downloadable video file through a software program generally referred to as a "DVD ripper" and then sharing the file with others through what P2P network users call a "BitTorrent protocol" or "torrent".

4.      DVD ripper enables an infringer to copy the content of a DVD to a hard disk drive of a computer or a device by converting it into an easily transferrable video file format. Some DVD rippers not only enable unlawfully converting the contents of a DVD but also allow



RECEIVED
Mail Room

JAN 11 2012

Angela D. Caesar, Clerk of Cour...

for decryption, removal of copy protection, and the removal of any features that makes the contents restricted or region-specific. DVD rippers generally advertise additional functions such as those above to attract users looking for DVD rippers for specific purposes. After an infringer converts a DVD into a video file, he can edit the file to delete any copyright notices contained in the video, and also manipulate this file for easy transfer such as uploading it for BitTorrent protocol transfers.

5.      BitTorrent protocol is different than the standard P2P protocol used for such networks as Kazaa and Limewire. It makes even small computers with low bandwidth capable of participating in large data transfers across a P2P network. The initial file-provider intentionally elects to share a file with a torrent network. This initial file is called a seed. Other users ("peers") on the network connect to the seed file to download. As yet additional peers request the same file, each additional user becomes a part of the network from where the file can be downloaded. However, unlike a traditional peer-to-peer network, each new file downloader is receiving a different piece of the data from each user who has already downloaded the file that together compromises the whole. This piecemeal system with multiple pieces of data coming from peer members is usually referred to as a "swarm." The effect of this technology makes every downloader also an uploader of the illegally transferred file(s). This means that every "node" or peer user who has a copy of the infringing copyrighted material on a torrent network must necessarily also be a source of download for that infringing file.

6.      This distributed nature of Bit Torrent leads to a rapid viral spreading of a file throughout peer users. As more peers join the swarm, the likelihood of a successful download increases. Because of the nature of the Bit Torrent protocol, any seed peer that has downloaded a file prior to the time a subsequent peer downloads the same file is automatically a source for the

subsequent peer so long as that first seed peer is online at the time the subsequent peer downloads a file. Essentially, because of the nature of the swarm downloads as described above, every infringer is *simultaneously* stealing copyrighted material from many ISPs in numerous jurisdictions around the country.

7.      Venue in this District is proper under 28 U.S.C. § 1391(b) and/or 28 U.S.C. §1400(a). Although the true identity of each Defendant is unknown to Plaintiff at this time, on information and belief, each Defendant may be found in this District and/or a substantial part of the acts of infringement complained of herein occurred in this District. On information and belief, personal jurisdiction in this District is proper because each defendant, without consent or permission of Plaintiff, the current exclusive rights owner by assignment, distributed and offered to distribute over the Internet copyrighted works for which Plaintiff has exclusive rights. Such unlawful distribution occurred in every jurisdiction in the United States, including this one.

## PARTIES

8.      Plaintiff brings this action to stop Defendants from copying and distributing to others over the Internet unauthorized copies of the Work, to which Plaintiff is the current owner by assignment of all rights, title and interest worldwide, and all proprietary rights therein including, without limitation, all copyrights and all past and future causes of action with respect to the same. Defendants' infringements allow them and others, without authorization, to unlawfully obtain and distribute for free a copyrighted work in which Plaintiff intends to invest substantial capital to market and distribute. Each time a Defendant unlawfully distributes a free copy of Plaintiff's copyrighted Work to others over the Internet, each person who copies that video can then distribute that unlawful copy to others without any significant degradation in sound and picture quality. Thus, a Defendant's distribution of even one unlawful copy of the

Work can result in the nearly instantaneous worldwide distribution of that single copy to a limitless number of people. Plaintiff now seeks to salvage the value of its copyright in the Work.

9.      Plaintiff AF Holdings LLC ("Plaintiff") is a limited-liability company organized and existing under the laws of the Federation of Saint Kitts and Nevis. Plaintiff is engaged in the acquisition and distribution of copyrighted works. Plaintiff is the current owner of the pertinent exclusive rights by assignment from Heartbreaker Digital LLC of the full copyright in that certain motion picture entitled "*Popular Demand*" which has been and is being unlawfully distributed over the Internet by the Defendants. The Assignment Agreement between AF Holdings LLC and Heartbreaker Digital LLC is attached hereto as Exhibit B.

10.     A Copyright Transfer Form ("Form") reflecting the transfer of copyright pertaining to the Work has been submitted to the United States Copyright Office.

11.     The true names of Defendants are unknown to Plaintiff at this time. Each Defendant is known to Plaintiff only by the Internet Protocol ("IP") address assigned to that Defendant by his or her Internet Service Provider on the date and at the time at which the infringing activity of each Defendant was observed. The IP address of each Defendant thus far identified, together with the date and time at which his or her infringing activity was observed, is included on Exhibit A hereto. Plaintiff believes that information obtained in discovery will lead to the identification of each Defendant's true name and permit the Plaintiff to amend this Complaint to state the same.

## COUNT 1

## INFRINGEMENT OF REGISTERED COPYRIGHT

12.     The Plaintiff is responsible for the marketing, sale and distribution of the Work.

13.     The Plaintiff is the current owner of the pertinent exclusive rights infringed by Defendants, as alleged hereunder for the copyrighted Work. The Work is the subject of valid Certificate of Copyright Registration Number PA0001754383 issued by the Register of Copyrights.

14.     The Work, in its original DVD format, clearly contains a copyright notice. While the DVD format contains a copyright notice as well as an FBI warning, the video file format does not because it has been deleted in the process of illegal transfer through a DVD ripper. However, the illegal copy, in its video file format, includes in its file name the words "dvdrip" which indicates to a person seeking to download the file that it has been transferred illegally from a DVD.

15.     The Plaintiff is informed and believes that Plaintiff's DVD title "*Popular Demand*" has been unlawfully converted into a downloadable video file, and that each Defendant, without the permission or consent of the Plaintiff, has used, and continues to use, an online media distribution system to distribute to the public, including by making available for distribution to others, the Work. Exhibit A identifies the Doe Defendants known to Plaintiff as of the date of this Complaint who have, without the permission or consent of Plaintiff, distributed the Work to the public, including by making available for distribution to others. In doing so, each Defendant had violated Plaintiff's exclusive rights of reproduction and distribution. Each Defendant's actions constitute infringement of Plaintiff's exclusive rights protected under the Copyright Act of 1976 (17 U.S.C. § 101 *et seq.*).

16.     The foregoing acts of infringement have been willful, intentional, and in disregard of and with indifference to the rights of Plaintiff.

17.     As a result of each Defendant's infringement of Plaintiff's exclusive rights under copyright, Plaintiff is entitled to relief pursuant to 17 U.S.C. § 504, and to its attorneys' fees and costs pursuant to 17 U.S.C. § 505.

18.     The conduct of each Defendant is causing and, unless enjoined and restrained by this Court, will continue to cause Plaintiff great and irreparable injury that cannot fully be compensated or measured in money. Plaintiff has no adequate remedy at law. Pursuant to 17 U.S.C. §§ 502 and 503, Plaintiff is entitled to injunctive relief prohibiting each Defendant from further infringing Plaintiff's copyright and ordering that each Defendant destroy all copies of the Work made in violation of Plaintiff's exclusive rights to the copyright.

        **WHEREFORE,** Plaintiff prays for judgment against each Defendant as follows:

1.     For entry of preliminary and permanent injunctions providing that each Defendant shall be enjoined from directly or indirectly infringing Plaintiff's rights in the Work and any DVD or video, whether now in existence or later created, that is owned, licensed to, or controlled by Plaintiff ("Plaintiff's Works"), including without limitation by using the Internet to reproduce or copy Plaintiff's Works, to distribute Plaintiff's Works, or to make Plaintiff's Works available for distribution to the public, except pursuant to a lawful license or with the express authority of Plaintiff. Defendant also shall destroy all copies of Plaintiff's Works that Defendant had downloaded onto any computer hard drive or server without Plaintiff's authorization and shall destroy all copies of those downloaded works transferred onto any physical medium or device in each Defendant's possession, custody, or control.

2.     For actual damages or statutory damages pursuant to 17 U.S.C. § 504, at the election of the Plaintiff.

3.     For Plaintiff's costs.

4.      For Plaintiff's reasonable attorneys' fees.

5.      For such other and further relief as the Court deems proper.


Respectfully submitted,


AF Holdings LLC


**DATED**:   January 4, 2012

By: _____
Paul A. Duffy, Esq.
D.C. Bar Number: IL0014
Prenda Law Inc.
161 N. Clark St., Suite 3200
Chicago, IL 60601
Telephone: (312) 880-9160
Facsimile:   (312) 893-5677
E-mail: paduffy@wefightpiracy.com
*Counsel for the Plaintiff*


RECEIVED
Mail Room

N 1 1 2012

Angela D. Caesar, Clerk of Court
U.S. District Court, District of Columbia

# EXHIBIT A

12 0048



FILED

JAN 1 1 2012

Clerk, U.S. District & Bankruptcy
Courts for the District of Columbia

| IP Address | ISP | Date/Time (UTC) |
|---|---|---|
| 107.3.174.60 | Comcast Cable Communications | 2011-09-12 15:28:34 |
| 107.5.155.180 | Comcast Cable Communications | 2011-11-27 11:30:59 |
| 107.61.128.234 | Nextel Corporation | 2011-11-04 23:23:41 |
| 108.0.108.18 | Verizon Online | 2011-09-26 14:58:13 |
| 108.0.218.226 | Verizon Online | 2011-09-07 07:57:52 |
| 108.0.222.104 | Verizon Online | 2011-09-09 18:07:37 |
| 108.0.223.37 | Verizon Online | 2011-09-29 18:38:54 |
| 108.0.249.105 | Verizon Online | 2011-11-21 08:33:27 |
| 108.0.74.62 | Verizon Online | 2011-10-05 02:26:07 |
| 108.12.230.203 | Verizon Online | 2011-08-15 19:06:19 |
| 108.13.108.164 | Verizon Online | 2011-08-24 01:24:51 |
| 108.13.110.105 | Verizon Online | 2011-09-14 21:05:45 |
| 108.13.77.26 | Verizon Online | 2011-08-23 10:20:30 |
| 108.14.99.204 | Verizon Online | 2011-12-04 14:54:42 |
| 108.16.198.108 | Verizon Online | 2011-10-04 23:35:56 |
| 108.16.89.241 | Verizon Online | 2011-09-07 00:11:55 |
| 108.2.139.32 | Verizon Online | 2011-08-13 20:23:03 |
| 108.23.183.218 | Verizon Online | 2011-11-02 03:11:42 |
| 108.23.242.121 | Verizon Online | 2011-08-14 04:59:18 |
| 108.27.223.149 | Verizon Online | 2011-08-17 00:41:38 |
| 108.28.25.176 | Verizon Online | 2011-08-16 23:34:36 |
| 108.3.214.156 | Verizon Online | 2011-08-25 16:11:08 |
| 108.34.217.191 | Verizon Online | 2011-10-08 20:24:43 |
| 108.38.129.48 | Verizon Online | 2011-11-26 01:04:20 |
| 108.38.49.41 | Verizon Online | 2011-08-20 17:13:17 |
| 108.41.16.192 | Verizon Online | 2011-08-11 22:41:22 |
| 108.41.30.216 | Verizon Online | 2011-08-17 02:26:41 |
| 108.45.72.32 | Verizon Online | 2011-10-14 05:45:40 |
| 108.46.129.36 | Verizon Online | 2011-10-13 21:02:20 |
| 108.46.139.16 | Verizon Online | 2011-11-21 01:33:17 |
| 108.5.232.61 | Verizon Online | 2011-11-17 07:22:38 |
| 108.50.151.7 | Verizon Online | 2011-12-08 04:18:36 |
| 108.52.27.116 | Verizon Online | 2011-12-02 05:40:01 |
| 108.6.166.242 | Verizon Online | 2011-08-11 23:30:02 |
| 108.68.98.146 | AT&T Internet Services | 2011-12-08 11:33:07 |
| 108.89.52.198 | AT&T Internet Services | 2011-12-08 01:54:10 |
| 108.9.56.209 | Verizon Online | 2011-08-16 01:11:30 |
| 173.175.161.22 | Road Runner | 2011-08-25 18:26:44 |
| 173.186.60.98 | Windstream Communications | 2011-08-16 22:36:04 |
| 173.2.202.120 | Cablevision Systems | 2011-09-04 19:52:10 |
| 173.2.209.181 | Cablevision Systems | 2011-08-28 00:04:21 |
| 173.2.47.251 | Cablevision Systems | 2011-09-02 13:45:02 |
| 173.2.69.44 | Cablevision Systems | 2011-09-04 06:21:00 |
| 173.23.109.158 | Mediacom Communications | 2011-08-17 19:00:17 |
| 173.30.26.21 | Mediacom Communications | 2011-10-05 03:44:13 |
| 173.46.227.86 | Charter Communications | 2011-11-15 19:59:16 |

| | | |
|---|---|---|
| 173.48.121.229 | Verizon Online | 2011-08-20 18:01:51 |
| 173.48.135.198 | Verizon Online | 2011-08-17 02:22:13 |
| 173.48.209.249 | Verizon Online | 2011-12-07 15:32:27 |
| 173.50.97.102 | Verizon Online | 2011-11-07 03:05:37 |
| 173.51.180.63 | Verizon Online | 2011-11-17 16:22:35 |
| 173.51.194.118 | Verizon Online | 2011-09-20 02:14:17 |
| 173.51.214.203 | Verizon Online | 2011-08-12 03:27:40 |
| 173.51.230.212 | Verizon Online | 2011-11-21 23:50:52 |
| 173.51.68.91 | Verizon Online | 2011-08-15 17:40:46 |
| 173.55.42.238 | Verizon Online | 2011-08-11 22:41:23 |
| 173.55.86.132 | Verizon Online | 2011-09-27 00:27:38 |
| 173.57.180.27 | Verizon Online | 2011-12-02 22:48:19 |
| 173.57.180.46 | Verizon Online | 2011-09-23 00:20:27 |
| 173.57.2.194 | Verizon Online | 2011-10-25 14:59:34 |
| 173.58.203.101 | Verizon Online | 2011-08-15 22:56:56 |
| 173.58.242.112 | Verizon Online | 2011-11-18 05:01:59 |
| 173.58.34.44 | Verizon Online | 2011-10-11 00:50:10 |
| 173.58.89.182 | Verizon Online | 2011-11-01 14:59:08 |
| 173.60.22.91 | Verizon Online | 2011-08-24 00:57:50 |
| 173.60.46.173 | Verizon Online | 2011-09-05 00:19:18 |
| 173.60.52.18 | Verizon Online | 2011-10-19 04:42:55 |
| 173.63.196.106 | Verizon Online | 2011-09-15 22:13:38 |
| 173.63.87.250 | Verizon Online | 2011-08-31 04:26:37 |
| 173.64.106.175 | Verizon Online | 2011-08-17 08:04:51 |
| 173.64.219.65 | Verizon Online | 2011-09-14 02:04:38 |
| 173.65.158.25 | Verizon Online | 2011-09-10 00:20:24 |
| 173.66.196.176 | Verizon Online | 2011-08-19 01:45:04 |
| 173.68.68.106 | Verizon Online | 2011-08-12 02:42:35 |
| 173.70.115.134 | Verizon Online | 2011-08-25 23:31:51 |
| 173.70.121.58 | Verizon Online | 2011-11-09 23:09:27 |
| 173.70.146.102 | Verizon Online | 2011-09-23 19:41:20 |
| 173.70.86.146 | Verizon Online | 2011-08-16 19:52:29 |
| 173.71.105.193 | Verizon Online | 2011-08-11 22:45:19 |
| 173.72.205.48 | Verizon Online | 2011-08-31 11:01:54 |
| 173.73.74.48 | Verizon Online | 2011-11-22 20:26:44 |
| 173.74.118.113 | Verizon Online | 2011-09-13 17:42:58 |
| 173.74.148.116 | Verizon Online | 2011-08-29 16:03:04 |
| 173.77.153.245 | Verizon Online | 2011-11-10 18:45:15 |
| 173.77.75.228 | Verizon Online | 2011-08-20 08:24:27 |
| 173.80.170.177 | Suddenlink Communications | 2011-08-17 03:04:42 |
| 173.86.165.211 | Frontier Communications | 2011-08-19 18:42:37 |
| 173.89.124.45 | Road Runner | 2011-08-11 23:28:33 |
| 174.100.247.130 | Road Runner | 2011-08-16 22:53:35 |
| 174.127.10.242 | Telepacific Communications | 2011-11-17 02:36:04 |
| 174.134.225.11 | Bright House Networks | 2011-08-23 00:53:53 |
| 174.17.123.151 | Qwest Communications | 2011-08-12 18:06:47 |
| 174.25.165.166 | Qwest Communications | 2011-12-02 23:16:52 |

| | | |
|---|---|---|
| 174.27.217.34 | Qwest Communications | 2011-11-26 23:52:52 |
| 174.28.185.97 | Qwest Communications | 2011-11-04 01:34:16 |
| 174.45.100.255 | Bresnan Communications | 2011-10-04 08:48:26 |
| 174.45.125.25 | Bresnan Communications | 2011-08-17 00:42:40 |
| 174.48.140.255 | Comcast Cable Communications | 2011-09-09 03:53:11 |
| 174.48.22.249 | Comcast Cable Communications | 2011-10-05 02:36:30 |
| 174.52.118.143 | Comcast Cable Communications | 2011-08-17 01:43:40 |
| 174.53.186.204 | Comcast Cable Communications | 2011-08-30 02:08:51 |
| 174.55.79.96 | Comcast Cable Communications | 2011-08-29 13:51:28 |
| 174.56.199.147 | Comcast Cable Communications | 2011-09-22 18:29:33 |
| 174.56.35.71 | Comcast Cable Communications | 2011-09-16 12:11:48 |
| 174.57.60.123 | Comcast Cable Communications | 2011-10-08 20:38:05 |
| 174.58.16.66 | Comcast Cable Communications | 2011-08-24 18:16:08 |
| 174.60.125.74 | Comcast Cable Communications | 2011-08-17 00:07:38 |
| 174.64.169.76 | Cox Communications | 2011-10-11 07:06:31 |
| 174.70.150.113 | Cox Communications | 2011-11-27 04:49:00 |
| 174.70.151.201 | Cox Communications | 2011-09-03 08:57:38 |
| 174.74.54.226 | Cox Communications | 2011-08-13 04:34:38 |
| 174.79.147.46 | Cox Communications | 2011-10-13 16:28:26 |
| 184.152.101.57 | Road Runner | 2011-11-21 08:45:07 |
| 184.153.234.149 | Road Runner | 2011-08-17 00:40:12 |
| 184.155.189.208 | Cable One | 2011-09-06 19:08:48 |
| 184.174.141.183 | EPB Telecom | 2011-10-01 00:50:53 |
| 184.5.250.173 | Embarq Corporation | 2011-11-23 22:28:39 |
| 184.88.3.80 | Bright House Networks | 2011-09-22 01:23:27 |
| 184.91.104.8 | Bright House Networks | 2011-09-01 22:50:29 |
| 184.91.19.203 | Bright House Networks | 2011-09-04 12:46:57 |
| 184.98.80.213 | Qwest Communications | 2011-10-04 22:23:05 |
| 204.116.78.252 | TruVista Communications | 2011-09-04 17:20:32 |
| 204.152.219.59 | OC3 Networks & Web Solutions | 2011-09-05 09:15:34 |
| 206.255.212.9 | Mediacom Communications | 2011-08-16 07:51:13 |
| 207.144.79.89 | TruVista Communications | 2011-09-06 16:43:10 |
| 207.181.200.133 | RCN Corporation | 2011-11-20 05:58:44 |
| 207.237.0.64 | RCN Corporation | 2011-08-15 17:29:17 |
| 208.100.142.212 | Bend Cable Communications | 2011-09-02 22:25:42 |
| 208.106.86.154 | Sonoma Interconnect | 2011-08-16 18:43:57 |
| 209.112.180.39 | Alaska Comm. Systems Group | 2011-10-03 16:20:03 |
| 209.136.99.181 | tw telecom holdings | 2011-09-15 06:28:46 |
| 209.33.10.236 | Mediacom Communications | 2011-10-13 00:34:37 |
| 209.6.54.239 | RCN Corporation | 2011-12-05 00:25:28 |
| 216.145.132.243 | Missouri Network Alliance | 2011-10-16 08:43:52 |
| 216.15.39.7 | RCN Corporation | 2011-09-07 03:08:00 |
| 216.162.152.173 | Velocity Online | 2011-09-20 05:43:51 |
| 216.220.23.40 | Vision Net | 2011-10-21 23:31:41 |
| 216.251.17.22 | Panhandle Telecommunications | 2011-09-13 23:38:47 |
| 216.93.130.254 | Troy Cablevision | 2011-08-21 00:58:16 |
| 24.0.28.18 | Comcast Cable Communications | 2011-09-29 14:30:29 |

| | | |
|---|---|---|
| 24.0.85.25 | Comcast Cable Communications | 2011-10-07 20:40:33 |
| 24.1.187.205 | Comcast Cable Communications | 2011-11-02 07:45:48 |
| 24.1.245.43 | Comcast Cable Communications | 2011-08-25 21:54:19 |
| 24.1.246.223 | Comcast Cable Communications | 2011-11-22 01:29:53 |
| 24.10.158.212 | Comcast Cable Communications | 2011-12-02 22:47:22 |
| 24.101.225.31 | Armstrong Cable Services | 2011-08-30 20:40:58 |
| 24.101.235.90 | Armstrong Cable Services | 2011-11-25 07:40:28 |
| 24.11.217.3 | Comcast Cable Communications | 2011-08-17 01:13:12 |
| 24.11.250.208 | Comcast Cable Communications | 2011-08-16 00:49:59 |
| 24.11.70.73 | Comcast Cable Communications | 2011-09-07 00:11:58 |
| 24.113.108.30 | Wave Broadband | 2011-09-07 01:53:01 |
| 24.115.217.15 | PenTeleData Inc. | 2011-08-17 03:32:13 |
| 24.12.173.148 | Comcast Cable Communications | 2011-10-13 15:55:24 |
| 24.12.208.52 | Comcast Cable Communications | 2011-09-14 04:14:44 |
| 24.12.51.86 | Comcast Cable Communications | 2011-08-16 00:47:29 |
| 24.121.232.157 | NPG Cable | 2011-11-27 20:34:03 |
| 24.121.233.137 | NPG Cable | 2011-09-13 01:36:23 |
| 24.121.36.105 | NPG Cable | 2011-11-21 07:55:18 |
| 24.127.193.132 | Comcast Cable Communications | 2011-08-16 02:33:02 |
| 24.129.95.41 | Comcast Cable Communications | 2011-12-05 21:37:55 |
| 24.13.132.242 | Comcast Cable Communications | 2011-09-28 06:50:48 |
| 24.13.168.128 | Comcast Cable Communications | 2011-10-05 03:44:26 |
| 24.130.190.61 | Comcast Cable Communications | 2011-09-07 02:33:03 |
| 24.130.84.28 | Comcast Cable Communications | 2011-11-20 02:25:31 |
| 24.131.152.33 | Comcast Cable Communications | 2011-08-15 00:01:51 |
| 24.131.219.36 | Comcast Cable Communications | 2011-10-27 00:17:48 |
| 24.136.6.242 | RCN Corporation | 2011-08-21 01:54:12 |
| 24.136.78.223 | Road Runner | 2011-11-20 18:45:41 |
| 24.143.76.11 | Broadstripe | 2011-10-17 16:42:15 |
| 24.15.199.117 | Comcast Cable Communications | 2011-09-09 00:54:39 |
| 24.15.246.155 | Comcast Cable Communications | 2011-11-17 04:27:42 |
| 24.154.113.178 | Armstrong Cable Services | 2011-10-19 23:11:42 |
| 24.16.27.24 | Comcast Cable Communications | 2011-08-16 02:02:31 |
| 24.16.67.135 | Comcast Cable Communications | 2011-09-21 03:00:55 |
| 24.160.82.22 | Bright House Networks | 2011-09-04 01:39:50 |
| 24.164.56.166 | Bright House Networks | 2011-08-19 23:19:11 |
| 24.165.35.40 | Oceanic Internet | 2011-11-23 01:38:13 |
| 24.166.232.144 | Road Runner | 2011-12-04 00:41:20 |
| 24.166.234.173 | Road Runner | 2011-10-21 04:04:50 |
| 24.17.220.205 | Comcast Cable Communications | 2011-09-05 16:14:47 |
| 24.176.118.57 | Charter Communications | 2011-08-22 06:15:50 |
| 24.184.103.249 | Cablevision Systems | 2011-08-12 03:23:36 |
| 24.184.189.93 | Cablevision Systems | 2011-11-18 08:54:01 |
| 24.184.241.229 | Cablevision Systems | 2011-08-17 10:10:01 |
| 24.184.44.73 | Cablevision Systems | 2011-10-28 17:27:59 |
| 24.187.12.44 | Cablevision Systems | 2011-09-29 17:23:15 |
| 24.188.116.247 | Cablevision Systems | 2011-08-30 04:24:51 |

| IP Address | Provider | Timestamp |
|---|---|---|
| 24.19.101.29 | Comcast Cable Communications | 2011-11-09 07:25:38 |
| 24.191.32.170 | Cablevision Systems | 2011-08-11 22:41:24 |
| 24.192.31.125 | WideOpenWest | 2011-10-04 05:14:27 |
| 24.197.136.39 | Charter Communications | 2011-08-16 22:44:06 |
| 24.197.21.11 | Charter Communications | 2011-09-14 05:24:16 |
| 24.2.114.69 | Comcast Cable Communications | 2011-10-27 05:35:23 |
| 24.20.116.223 | Comcast Cable Communications | 2011-12-02 07:15:12 |
| 24.20.226.206 | Comcast Cable Communications | 2011-08-13 10:13:45 |
| 24.20.87.32 | Comcast Cable Communications | 2011-11-22 14:06:25 |
| 24.205.182.18 | Charter Communications | 2011-08-15 06:53:33 |
| 24.208.138.38 | Road Runner | 2011-11-28 15:16:55 |
| 24.208.236.15 | Road Runner | 2011-08-30 01:29:49 |
| 24.216.69.253 | Charter Communications | 2011-12-08 04:16:48 |
| 24.218.9.7 | Comcast Cable Communications | 2011-08-16 18:06:02 |
| 24.22.156.53 | Comcast Cable Communications | 2011-10-19 04:38:33 |
| 24.22.23.193 | Comcast Cable Communications | 2011-09-27 03:26:42 |
| 24.22.248.196 | Comcast Cable Communications | 2011-12-05 21:26:46 |
| 24.23.24.69 | Comcast Cable Communications | 2011-11-10 07:00:32 |
| 24.23.45.4 | Comcast Cable Communications | 2011-08-16 06:11:09 |
| 24.23.49.245 | Comcast Cable Communications | 2011-08-13 19:37:31 |
| 24.231.151.158 | Charter Communications | 2011-09-07 05:48:35 |
| 24.233.137.144 | Bright House Networks | 2011-12-05 16:07:30 |
| 24.247.101.163 | Charter Communications | 2011-11-25 19:27:29 |
| 24.250.12.70 | Cox Communications | 2011-08-17 01:41:40 |
| 24.250.162.212 | Cox Communications | 2011-08-16 22:12:33 |
| 24.251.169.248 | Cox Communications | 2011-09-05 02:22:52 |
| 24.253.109.184 | Cox Communications | 2011-08-19 05:33:44 |
| 24.253.22.157 | Cox Communications | 2011-09-22 15:25:22 |
| 24.253.24.154 | Cox Communications | 2011-09-08 05:31:40 |
| 24.29.220.193 | Road Runner | 2011-10-27 19:34:02 |
| 24.3.200.159 | Comcast Cable Communications | 2011-08-11 22:41:23 |
| 24.3.26.153 | Comcast Cable Communications | 2011-08-16 06:02:08 |
| 24.34.211.10 | Comcast Cable Communications | 2011-08-19 00:43:50 |
| 24.34.252.137 | Comcast Cable Communications | 2011-09-07 22:46:27 |
| 24.4.124.208 | Comcast Cable Communications | 2011-09-16 08:35:42 |
| 24.4.201.79 | Comcast Cable Communications | 2011-12-05 20:41:46 |
| 24.4.3.244 | Comcast Cable Communications | 2011-08-22 23:37:53 |
| 24.4.37.215 | Comcast Cable Communications | 2011-08-16 01:12:00 |
| 24.4.4.199 | Comcast Cable Communications | 2011-12-05 20:03:51 |
| 24.45.157.8 | Cablevision Systems | 2011-10-14 02:43:14 |
| 24.47.52.24 | Cablevision Systems | 2011-09-14 20:40:14 |
| 24.5.11.126 | Comcast Cable Communications | 2011-08-31 09:01:45 |
| 24.5.252.115 | Comcast Cable Communications | 2011-08-21 13:16:22 |
| 24.6.112.207 | Comcast Cable Communications | 2011-08-16 02:53:04 |
| 24.61.244.187 | Comcast Cable Communications | 2011-08-20 01:21:45 |
| 24.62.112.182 | Comcast Cable Communications | 2011-08-18 19:11:45 |
| 24.62.180.250 | Comcast Cable Communications | 2011-08-17 00:10:37 |

| | | |
|---|---|---|
| 24.7.81.79 | Comcast Cable Communications | 2011-08-20 14:22:12 |
| 24.7.97.97 | Comcast Cable Communications | 2011-11-08 06:38:27 |
| 24.7.99.58 | Comcast Cable Communications | 2011-11-24 22:52:22 |
| 24.72.173.76 | PHONOSCOPE | 2011-08-31 21:30:33 |
| 24.8.127.125 | Comcast Cable Communications | 2011-11-14 21:05:01 |
| 24.8.63.133 | Comcast Cable Communications | 2011-11-23 04:52:14 |
| 24.9.58.250 | Comcast Cable Communications | 2011-09-19 18:28:05 |
| 24.91.41.150 | Comcast Cable Communications | 2011-08-17 12:04:34 |
| 24.98.67.85 | Comcast Cable Communications | 2011-10-07 06:30:59 |
| 24.98.85.31 | Comcast Cable Communications | 2011-08-19 11:02:23 |
| 24.99.178.18 | Comcast Cable Communications | 2011-12-07 23:00:52 |
| 50.128.164.241 | Cable Communications | 2011-08-12 15:59:04 |
| 50.129.79.160 | Cable Communications | 2011-11-13 10:36:19 |
| 50.130.150.87 | Cable Communications | 2011-10-28 00:50:36 |
| 50.131.64.234 | Cable Communications | 2011-10-13 01:07:34 |
| 50.14.116.126 | Clearwire | 2011-09-27 23:54:31 |
| 50.14.218.251 | Clearwire | 2011-08-18 21:02:05 |
| 50.14.252.88 | Clearwire | 2011-08-17 12:03:35 |
| 50.27.209.7 | Suddenlink Communications | 2011-08-20 17:41:33 |
| 50.35.182.24 | Frontier Communications | 2011-10-10 19:30:54 |
| 50.35.189.85 | Frontier Communications | 2011-08-12 06:54:53 |
| 50.46.101.77 | Frontier Communications | 2011-10-07 05:45:29 |
| 50.46.144.109 | Frontier Communications | 2011-08-25 20:45:47 |
| 50.8.251.12 | Clearwire | 2011-08-20 14:05:42 |
| 50.83.53.217 | Mediacom Communications | 2011-08-13 01:41:29 |
| 50.89.77.176 | Bright House Networks | 2011-11-06 13:30:06 |
| 64.113.27.124 | Donobi | 2011-10-13 01:23:12 |
| 64.126.49.235 | SureWest Kansas Operations | 2011-09-04 14:17:59 |
| 64.136.214.119 | SureWest Kansas Operations | 2011-09-26 22:16:42 |
| 64.136.232.224 | CTS Communications | 2011-08-16 12:29:23 |
| 64.169.0.249 | AT&T Internet Services | 2011-11-19 16:48:59 |
| 64.233.213.28 | WideOpenWest | 2011-08-21 02:01:12 |
| 64.252.187.149 | AT&T Internet Services | 2011-09-29 20:31:45 |
| 64.85.160.20 | Great Lakes Comnet | 2011-12-08 05:02:40 |
| 64.85.229.29 | Wave Broadband | 2011-10-10 15:33:20 |
| 65.127.21.137 | Qwest Communications | 2011-08-16 17:29:09 |
| 65.160.212.153 | Embarq Corporation | 2011-08-15 05:44:03 |
| 65.28.103.84 | Road Runner | 2011-11-30 05:41:25 |
| 65.35.206.28 | Bright House Networks | 2011-10-01 02:59:28 |
| 65.35.35.103 | Bright House Networks | 2011-08-11 23:07:31 |
| 65.5.249.12 | BellSouth | 2011-08-19 12:59:57 |
| 65.9.74.123 | BellSouth | 2011-11-21 03:39:47 |
| 65.96.118.16 | Comcast Cable Communications | 2011-09-11 05:36:15 |
| 66.169.101.197 | Charter Communications | 2011-08-15 18:18:19 |
| 66.177.101.41 | Comcast Cable Communications | 2011-11-20 04:06:53 |
| 66.214.14.165 | Charter Communications | 2011-08-21 22:41:53 |
| 66.220.108.1 | Bend Cable Communications | 2011-10-27 23:34:31 |

| | | |
|---|---|---|
| 66.227.231.146 | Charter Communications | 2011-08-11 22:11:21 |
| 66.229.155.240 | Comcast Cable Communications | 2011-11-16 21:41:25 |
| 66.229.26.58 | Comcast Cable Communications | 2011-08-16 19:25:58 |
| 66.229.54.46 | Comcast Cable Communications | 2011-10-19 20:07:33 |
| 66.31.245.184 | Comcast Cable Communications | 2011-08-29 21:28:45 |
| 66.32.12.122 | New Edge Networks | 2011-11-29 06:57:30 |
| 66.41.171.74 | Comcast Cable Communications | 2011-11-18 23:53:08 |
| 66.42.168.7 | Cincinnati Bell Telephone | 2011-08-18 20:10:48 |
| 66.58.230.129 | General Communication | 2011-12-02 22:47:17 |
| 66.68.83.209 | Road Runner | 2011-11-26 09:14:51 |
| 67.10.105.184 | Road Runner | 2011-08-19 08:51:49 |
| 67.137.242.15 | Integra Telecom | 2011-08-16 14:46:27 |
| 67.149.6.159 | WideOpenWest | 2011-08-17 07:08:49 |
| 67.159.149.78 | Roseville Telephone Company | 2011-08-17 03:15:12 |
| 67.162.253.34 | Comcast Cable Communications | 2011-08-13 09:34:14 |
| 67.163.148.95 | Comcast Cable Communications | 2011-08-17 04:20:15 |
| 67.163.164.24 | Comcast Cable Communications | 2011-08-12 05:55:12 |
| 67.163.80.51 | Comcast Cable Communications | 2011-08-16 18:10:32 |
| 67.164.173.7 | Comcast Cable Communications | 2011-12-06 03:36:20 |
| 67.166.156.8 | Comcast Cable Communications | 2011-08-15 16:14:36 |
| 67.166.210.96 | Comcast Cable Communications | 2011-08-24 03:17:18 |
| 67.166.37.35 | Comcast Cable Communications | 2011-08-17 09:50:01 |
| 67.166.9.137 | Comcast Cable Communications | 2011-09-23 13:55:23 |
| 67.167.251.70 | Comcast Cable Communications | 2011-08-23 23:47:48 |
| 67.168.252.85 | Comcast Cable Communications | 2011-08-13 17:48:59 |
| 67.169.35.79 | Comcast Cable Communications | 2011-08-22 01:43:01 |
| 67.169.79.96 | Comcast Cable Communications | 2011-09-07 03:04:00 |
| 67.170.185.124 | Comcast Cable Communications | 2011-08-21 16:14:45 |
| 67.170.226.37 | Comcast Cable Communications | 2011-09-26 16:49:52 |
| 67.170.26.105 | Comcast Cable Communications | 2011-08-23 04:58:40 |
| 67.171.213.130 | Comcast Cable Communications | 2011-09-12 18:11:19 |
| 67.171.213.80 | Comcast Cable Communications | 2011-08-15 06:00:49 |
| 67.173.233.68 | Comcast Cable Communications | 2011-09-19 23:39:53 |
| 67.174.118.158 | Comcast Cable Communications | 2011-11-06 08:41:10 |
| 67.174.166.231 | Comcast Cable Communications | 2011-09-19 15:18:44 |
| 67.174.168.70 | Comcast Cable Communications | 2011-08-25 20:05:17 |
| 67.174.27.147 | Comcast Cable Communications | 2011-08-17 02:28:11 |
| 67.175.41.149 | Comcast Cable Communications | 2011-10-29 20:33:28 |
| 67.177.54.52 | Comcast Cable Communications | 2011-08-17 20:47:29 |
| 67.180.129.54 | Comcast Cable Communications | 2011-10-19 05:11:48 |
| 67.180.213.0 | Comcast Cable Communications | 2011-10-21 19:51:18 |
| 67.180.33.34 | Comcast Cable Communications | 2011-09-08 01:53:53 |
| 67.180.76.33 | Comcast Cable Communications | 2011-09-27 01:44:39 |
| 67.181.195.186 | Comcast Cable Communications | 2011-09-29 19:52:15 |
| 67.183.132.106 | Comcast Cable Communications | 2011-10-19 15:45:59 |
| 67.183.227.151 | Comcast Cable Communications | 2011-08-16 20:59:01 |
| 67.184.80.115 | Comcast Cable Communications | 2011-08-17 00:10:37 |

| | | |
|---|---|---|
| 67.186.195.94 | Comcast Cable Communications | 2011-08-15 19:31:20 |
| 67.187.248.2 | Comcast Cable Communications | 2011-08-13 07:51:11 |
| 67.188.0.167 | Comcast Cable Communications | 2011-10-18 18:58:02 |
| 67.188.198.244 | Comcast Cable Communications | 2011-11-22 11:40:56 |
| 67.188.80.60 | Comcast Cable Communications | 2011-08-20 12:22:09 |
| 67.189.139.214 | Comcast Cable Communications | 2011-10-20 02:11:26 |
| 67.191.22.57 | Comcast Cable Communications | 2011-08-15 16:25:08 |
| 67.210.183.148 | Fidelity Networks | 2011-09-27 04:41:09 |
| 67.231.34.28 | Ritter Communications | 2011-08-15 17:18:16 |
| 67.247.216.41 | Road Runner | 2011-10-18 16:59:27 |
| 67.249.16.52 | Road Runner | 2011-11-02 03:11:43 |
| 67.80.159.162 | Cablevision Systems | 2011-11-22 04:18:23 |
| 67.80.82.77 | Cablevision Systems | 2011-08-25 04:57:53 |
| 67.81.102.77 | Cablevision Systems | 2011-11-18 17:26:16 |
| 67.82.204.50 | Cablevision Systems | 2011-08-15 19:26:26 |
| 67.84.14.5 | Cablevision Systems | 2011-08-17 07:38:50 |
| 67.84.93.244 | Cablevision Systems | 2011-10-14 00:23:36 |
| 67.86.0.163 | Cablevision Systems | 2011-09-27 03:34:43 |
| 68.0.117.111 | Cox Communications | 2011-11-19 20:06:39 |
| 68.0.66.232 | Cox Communications | 2011-09-14 03:27:43 |
| 68.1.65.182 | Cox Communications | 2011-10-10 15:46:49 |
| 68.1.67.166 | Cox Communications | 2011-11-28 22:57:54 |
| 68.1.69.4 | Cox Communications | 2011-12-03 00:27:47 |
| 68.100.141.57 | Cox Communications | 2011-12-03 08:01:53 |
| 68.100.142.229 | Cox Communications | 2011-11-01 07:00:40 |
| 68.100.151.158 | Cox Communications | 2011-10-12 15:09:13 |
| 68.100.218.117 | Cox Communications | 2011-10-03 22:02:09 |
| 68.100.43.201 | Cox Communications | 2011-09-13 17:20:28 |
| 68.101.174.246 | Cox Communications | 2011-10-21 13:51:17 |
| 68.102.217.10 | Cox Communications | 2011-09-27 22:37:45 |
| 68.102.30.75 | Cox Communications | 2011-08-20 07:28:26 |
| 68.104.15.7 | Cox Communications | 2011-08-17 19:05:20 |
| 68.104.245.67 | Cox Communications | 2011-11-18 17:26:17 |
| 68.104.26.147 | Cox Communications | 2011-10-20 15:23:10 |
| 68.107.123.234 | Cox Communications | 2011-09-26 22:34:39 |
| 68.107.129.39 | Cox Communications | 2011-10-28 20:35:22 |
| 68.107.224.190 | Cox Communications | 2011-08-15 23:44:27 |
| 68.107.228.247 | Cox Communications | 2011-10-17 15:12:12 |
| 68.109.77.200 | Cox Communications | 2011-09-14 22:50:00 |
| 68.11.113.112 | Cox Communications | 2011-11-19 21:23:01 |
| 68.110.176.24 | Cox Communications | 2011-08-14 05:01:48 |
| 68.114.24.156 | Charter Communications | 2011-08-31 21:21:29 |
| 68.117.40.206 | Charter Communications | 2011-08-17 02:07:10 |
| 68.118.72.43 | Charter Communications | 2011-08-21 06:30:06 |
| 68.13.76.103 | Cox Communications | 2011-08-19 04:30:12 |
| 68.14.20.29 | Cox Communications | 2011-10-19 21:21:55 |
| 68.14.28.93 | Cox Communications | 2011-09-15 22:38:44 |

| | | |
|---|---|---|
| 68.160.209.68 | Verizon Online | 2011-09-15 13:51:47 |
| 68.183.188.207 | DSL Extreme | 2011-10-26 04:15:44 |
| 68.183.202.15 | DSL Extreme | 2011-08-16 22:20:04 |
| 68.189.8.85 | Charter Communications | 2011-09-21 09:37:28 |
| 68.189.91.139 | Charter Communications | 2011-08-15 21:25:23 |
| 68.189.95.25 | Charter Communications | 2011-08-18 21:17:20 |
| 68.192.247.207 | Cablevision Systems | 2011-08-15 21:05:23 |
| 68.193.231.227 | Cablevision Systems | 2011-09-07 03:29:50 |
| 68.196.117.18 | Cablevision Systems | 2011-10-19 05:38:04 |
| 68.196.251.212 | Cablevision Systems | 2011-08-15 16:55:50 |
| 68.197.231.163 | Cablevision Systems | 2011-10-26 15:24:16 |
| 68.197.235.111 | Cablevision Systems | 2011-09-13 13:57:51 |
| 68.198.122.250 | Cablevision Systems | 2011-08-11 23:31:29 |
| 68.199.20.221 | Cablevision Systems | 2011-09-09 15:46:02 |
| 68.199.20.49 | Cablevision Systems | 2011-08-17 01:56:40 |
| 68.2.60.24 | Cox Communications | 2011-08-14 00:56:41 |
| 68.202.77.141 | Bright House Networks | 2011-08-11 22:45:20 |
| 68.205.147.236 | Bright House Networks | 2011-11-09 23:08:31 |
| 68.207.79.243 | Road Runner | 2011-10-03 19:14:32 |
| 68.217.122.253 | BellSouth | 2011-08-15 16:55:18 |
| 68.224.147.65 | Cox Communications | 2011-12-01 18:14:04 |
| 68.225.40.230 | Cox Communications | 2011-12-05 22:43:38 |
| 68.228.228.226 | Cox Communications | 2011-09-29 23:42:42 |
| 68.229.27.56 | Cox Communications | 2011-08-14 15:12:36 |
| 68.23.86.17 | AT&T Internet Services | 2011-08-16 22:34:04 |
| 68.238.161.113 | Verizon Online | 2011-09-08 14:47:03 |
| 68.253.210.191 | AT&T Internet Services | 2011-08-25 14:46:13 |
| 68.3.71.119 | Cox Communications | 2011-08-19 06:27:48 |
| 68.32.16.190 | Comcast Cable Communications | 2011-08-19 14:38:59 |
| 68.32.232.25 | Comcast Cable Communications | 2011-11-04 17:39:27 |
| 68.33.92.198 | Comcast Cable Communications | 2011-12-03 04:33:42 |
| 68.34.103.94 | Comcast Cable Communications | 2011-08-20 00:20:43 |
| 68.34.237.232 | Comcast Cable Communications | 2011-10-29 04:16:50 |
| 68.35.167.245 | Comcast Cable Communications | 2011-10-07 00:56:52 |
| 68.35.208.121 | Comcast Cable Communications | 2011-09-12 04:33:37 |
| 68.36.25.3 | Comcast Cable Communications | 2011-11-16 03:32:50 |
| 68.37.142.155 | Comcast Cable Communications | 2011-09-03 17:58:35 |
| 68.37.177.144 | Comcast Cable Communications | 2011-11-08 03:21:25 |
| 68.38.182.190 | Comcast Cable Communications | 2011-10-04 23:29:45 |
| 68.39.143.32 | Comcast Cable Communications | 2011-11-06 03:39:02 |
| 68.4.101.193 | Cox Communications | 2011-11-10 04:20:02 |
| 68.4.102.69 | Cox Communications | 2011-11-19 13:20:31 |
| 68.4.175.207 | Cox Communications | 2011-09-30 02:51:38 |
| 68.4.182.91 | Cox Communications | 2011-11-27 13:15:59 |
| 68.40.182.111 | Comcast Cable Communications | 2011-11-07 12:56:04 |
| 68.44.98.7 | Comcast Cable Communications | 2011-08-26 01:48:20 |
| 68.47.253.19 | Comcast Cable Communications | 2011-08-19 06:46:16 |

| | | |
|---|---|---|
| 68.48.159.80 | Comcast Cable Communications | 2011-08-15 22:45:55 |
| 68.49.111.171 | Comcast Cable Communications | 2011-09-14 02:05:37 |
| 68.49.156.12 | Comcast Cable Communications | 2011-11-28 15:19:41 |
| 68.5.23.47 | Cox Communications | 2011-08-17 12:34:05 |
| 68.50.128.33 | Comcast Cable Communications | 2011-11-30 17:00:44 |
| 68.51.200.180 | Comcast Cable Communications | 2011-08-15 22:45:55 |
| 68.53.221.189 | Comcast Cable Communications | 2011-09-20 01:38:31 |
| 68.54.50.122 | Comcast Cable Communications | 2011-09-08 11:08:12 |
| 68.54.97.61 | Comcast Cable Communications | 2011-10-13 05:42:56 |
| 68.56.104.64 | Comcast Cable Communications | 2011-09-12 04:33:07 |
| 68.57.156.244 | Comcast Cable Communications | 2011-10-10 18:25:34 |
| 68.58.141.35 | Comcast Cable Communications | 2011-08-17 04:17:14 |
| 68.59.231.73 | Comcast Cable Communications | 2011-08-24 07:28:01 |
| 68.6.109.177 | Cox Communications | 2011-08-25 03:25:51 |
| 68.61.126.184 | Comcast Cable Communications | 2011-10-13 23:56:09 |
| 68.8.189.246 | Cox Communications | 2011-09-15 01:35:56 |
| 68.80.128.162 | Comcast Cable Communications | 2011-08-19 01:24:00 |
| 68.80.204.65 | Comcast Cable Communications | 2011-08-12 03:27:41 |
| 68.80.81.247 | Comcast Cable Communications | 2011-09-04 20:59:11 |
| 68.83.73.184 | Comcast Cable Communications | 2011-08-12 17:00:43 |
| 68.83.92.174 | Comcast Cable Communications | 2011-08-27 19:47:12 |
| 68.84.239.126 | Comcast Cable Communications | 2011-08-12 03:27:39 |
| 68.84.33.5 | Comcast Cable Communications | 2011-10-01 02:26:38 |
| 68.96.196.112 | Cox Communications | 2011-12-07 19:33:56 |
| 68.97.110.140 | Cox Communications | 2011-08-17 00:24:38 |
| 68.97.19.97 | Cox Communications | 2011-09-24 20:17:42 |
| 68.97.85.248 | Cox Communications | 2011-08-21 02:10:45 |
| 68.98.63.84 | Cox Communications | 2011-11-29 08:15:44 |
| 68.98.91.102 | Cox Communications | 2011-10-10 18:33:10 |
| 68.98.91.241 | Cox Communications | 2011-08-23 11:37:02 |
| 68.99.131.65 | Cox Communications | 2011-10-21 21:50:22 |
| 69.10.111.40 | Fidelity Networks | 2011-11-27 21:12:13 |
| 69.104.217.223 | AT&T Internet Services | 2011-10-19 18:44:55 |
| 69.108.99.19 | AT&T Internet Services | 2011-11-19 02:22:01 |
| 69.112.140.239 | Cablevision Systems | 2011-08-19 14:48:44 |
| 69.112.245.178 | Cablevision Systems | 2011-11-13 06:16:20 |
| 69.112.44.51 | Cablevision Systems | 2011-12-04 00:41:55 |
| 69.115.149.200 | Cablevision Systems | 2011-08-17 00:10:37 |
| 69.115.176.227 | Cablevision Systems | 2011-08-31 01:03:32 |
| 69.115.66.38 | Cablevision Systems | 2011-11-23 00:53:12 |
| 69.117.164.54 | Cablevision Systems | 2011-08-19 02:35:32 |
| 69.118.143.194 | Cablevision Systems | 2011-08-15 17:29:16 |
| 69.118.35.168 | Cablevision Systems | 2011-11-14 17:59:21 |
| 69.119.137.226 | Cablevision Systems | 2011-08-16 02:48:35 |
| 69.121.166.187 | Cablevision Systems | 2011-09-13 02:02:01 |
| 69.121.60.149 | Cablevision Systems | 2011-10-21 03:38:40 |
| 69.122.3.193 | Cablevision Systems | 2011-09-16 00:53:13 |

| | | |
|---|---|---|
| 69.124.204.38 | Cablevision Systems | 2011-08-13 09:10:13 |
| 69.125.73.182 | Cablevision Systems | 2011-11-18 04:30:27 |
| 69.126.230.207 | Cablevision Systems | 2011-11-07 20:07:05 |
| 69.127.205.91 | Cablevision Systems | 2011-09-13 01:31:40 |
| 69.132.114.139 | Road Runner | 2011-11-07 21:24:48 |
| 69.132.48.119 | Road Runner | 2011-09-17 01:31:39 |
| 69.136.28.70 | Comcast Cable Communications | 2011-12-02 23:32:22 |
| 69.136.58.106 | Comcast Cable Communications | 2011-09-05 10:50:08 |
| 69.137.198.228 | Comcast Cable Communications | 2011-08-22 02:10:27 |
| 69.137.212.243 | Comcast Cable Communications | 2011-12-01 19:34:30 |
| 69.139.93.39 | Comcast Cable Communications | 2011-08-18 23:38:27 |
| 69.140.108.147 | Comcast Cable Communications | 2011-08-22 23:38:51 |
| 69.141.7.94 | Comcast Cable Communications | 2011-09-22 23:40:33 |
| 69.142.63.71 | Comcast Cable Communications | 2011-11-04 06:15:19 |
| 69.143.201.123 | Comcast Cable Communications | 2011-11-06 10:22:24 |
| 69.146.2.64 | Bresnan Communications | 2011-08-15 18:18:18 |
| 69.180.166.32 | Comcast Cable Communications | 2011-08-13 14:17:52 |
| 69.180.70.133 | Comcast Cable Communications | 2011-09-27 23:03:43 |
| 69.181.122.56 | Comcast Cable Communications | 2011-08-24 03:56:04 |
| 69.181.160.125 | Comcast Cable Communications | 2011-11-20 02:55:32 |
| 69.181.169.50 | Comcast Cable Communications | 2011-08-17 16:18:52 |
| 69.181.239.254 | Comcast Cable Communications | 2011-08-23 23:01:30 |
| 69.211.15.40 | AT&T Internet Services | 2011-09-22 14:19:57 |
| 69.225.142.123 | AT&T Internet Services | 2011-11-28 17:53:13 |
| 69.225.3.84 | AT&T Internet Services | 2011-08-11 22:45:20 |
| 69.233.93.195 | AT&T Internet Services | 2011-11-23 04:52:47 |
| 69.237.149.168 | AT&T Internet Services | 2011-08-25 23:55:40 |
| 69.244.230.10 | Comcast Cable Communications | 2011-08-22 06:14:52 |
| 69.244.65.212 | Comcast Cable Communications | 2011-08-17 00:40:38 |
| 69.248.58.9 | Comcast Cable Communications | 2011-11-03 19:16:35 |
| 69.249.181.233 | Comcast Cable Communications | 2011-11-15 18:10:11 |
| 69.249.3.179 | Comcast Cable Communications | 2011-09-28 02:14:40 |
| 69.253.224.183 | Comcast Cable Communications | 2011-09-06 14:10:38 |
| 69.253.237.203 | Comcast Cable Communications | 2011-11-29 10:48:55 |
| 69.254.161.61 | Comcast Cable Communications | 2011-09-05 11:27:38 |
| 69.255.88.182 | Comcast Cable Communications | 2011-10-08 03:03:51 |
| 69.62.138.253 | Roseville Telephone Company | 2011-08-17 02:53:13 |
| 69.62.226.240 | Roseville Telephone Company | 2011-08-12 06:09:45 |
| 69.65.93.120 | XO Communications | 2011-10-28 18:45:06 |
| 69.76.176.244 | Road Runner | 2011-09-04 08:33:13 |
| 69.81.126.185 | Road Runner | 2011-09-07 20:31:24 |
| 70.101.114.247 | Frontier Communications | 2011-08-16 19:59:30 |
| 70.119.112.56 | Bright House Networks | 2011-10-01 21:47:08 |
| 70.120.239.228 | Road Runner | 2011-11-23 22:48:09 |
| 70.136.152.68 | AT&T Internet Services | 2011-08-16 06:19:46 |
| 70.162.102.195 | Cox Communications | 2011-08-17 00:11:39 |
| 70.162.233.219 | Cox Communications | 2011-09-12 16:37:41 |

| | | |
|---|---|---|
| 70.162.81.206 | Cox Communications | 2011-11-15 18:25:03 |
| 70.172.226.50 | Cox Communications | 2011-12-04 21:24:05 |
| 70.176.141.69 | Cox Communications | 2011-11-10 00:29:35 |
| 70.176.188.243 | Cox Communications | 2011-12-01 01:05:26 |
| 70.177.40.157 | Cox Communications | 2011-09-15 21:47:08 |
| 70.177.64.20 | Cox Communications | 2011-08-23 23:11:17 |
| 70.178.211.170 | Cox Communications | 2011-10-18 17:00:45 |
| 70.179.16.134 | Cox Communications | 2011-12-05 23:00:23 |
| 70.181.53.243 | Cox Communications | 2011-09-11 05:24:34 |
| 70.181.85.106 | Cox Communications | 2011-08-24 00:45:28 |
| 70.185.227.155 | Cox Communications | 2011-08-11 22:12:21 |
| 70.187.238.33 | Cox Communications | 2011-08-22 11:47:33 |
| 70.19.33.102 | Verizon Online | 2011-08-21 07:56:21 |
| 70.190.220.226 | Cox Communications | 2011-10-27 03:03:35 |
| 70.190.228.109 | Cox Communications | 2011-08-15 16:55:51 |
| 70.225.173.153 | AT&T Internet Services | 2011-08-20 10:29:23 |
| 70.254.144.142 | AT&T Internet Services | 2011-10-18 02:22:45 |
| 70.254.149.176 | AT&T Internet Services | 2011-09-10 15:46:09 |
| 70.59.70.176 | Qwest Communications | 2011-08-16 06:57:41 |
| 70.92.237.45 | Road Runner | 2011-10-18 04:48:08 |
| 71.0.149.182 | Embarq Corporation | 2011-08-15 17:18:17 |
| 71.101.92.95 | Verizon Online | 2011-08-13 14:54:24 |
| 71.104.248.172 | Verizon Online | 2011-08-14 07:19:22 |
| 71.104.50.127 | Verizon Online | 2011-10-01 07:10:20 |
| 71.11.168.51 | Charter Communications | 2011-10-05 07:18:05 |
| 71.118.34.150 | Verizon Online | 2011-08-31 03:32:07 |
| 71.118.87.166 | Verizon Online | 2011-12-01 21:10:26 |
| 71.123.136.188 | Verizon Online | 2011-11-06 03:10:36 |
| 71.13.175.239 | Charter Communications | 2011-11-13 10:00:07 |
| 71.132.207.62 | AT&T Internet Services | 2011-08-30 17:02:10 |
| 71.160.191.58 | Verizon Online | 2011-11-29 15:51:25 |
| 71.163.132.114 | Verizon Online | 2011-08-19 19:48:23 |
| 71.163.132.214 | Verizon Online | 2011-11-23 04:19:14 |
| 71.163.170.80 | Verizon Online | 2011-09-04 17:31:08 |
| 71.165.237.49 | Verizon Online | 2011-10-05 04:32:15 |
| 71.167.158.123 | Verizon Online | 2011-08-29 20:47:10 |
| 71.170.149.158 | Verizon Online | 2011-10-08 21:28:16 |
| 71.170.149.62 | Verizon Online | 2011-11-11 21:18:48 |
| 71.170.160.38 | Verizon Online | 2011-09-14 05:02:16 |
| 71.171.112.161 | Verizon Online | 2011-08-12 22:07:53 |
| 71.172.43.157 | Verizon Online | 2011-08-26 18:28:01 |
| 71.174.112.72 | Verizon Online | 2011-08-13 05:30:07 |
| 71.175.193.66 | Verizon Online | 2011-11-09 02:07:05 |
| 71.180.245.22 | Verizon Online | 2011-11-24 01:12:30 |
| 71.184.97.10 | Verizon Online | 2011-08-19 15:25:46 |
| 71.185.45.182 | Verizon Online | 2011-08-17 19:29:17 |
| 71.187.214.23 | Verizon Online | 2011-09-02 21:40:32 |

| | | |
|---|---|---|
| 71.187.50.159 | Verizon Online | 2011-08-12 15:16:11 |
| 71.189.22.41 | Verizon Online | 2011-12-04 06:15:07 |
| 71.189.51.96 | Verizon Online | 2011-08-17 14:45:10 |
| 71.190.164.105 | Verizon Online | 2011-08-16 01:57:01 |
| 71.190.183.242 | Verizon Online | 2011-09-19 15:19:42 |
| 71.190.207.87 | Verizon Online | 2011-10-04 23:25:26 |
| 71.190.214.243 | Verizon Online | 2011-08-16 22:00:33 |
| 71.190.254.243 | Verizon Online | 2011-08-17 09:00:52 |
| 71.191.163.196 | Verizon Online | 2011-08-21 22:17:53 |
| 71.191.175.100 | Verizon Online | 2011-09-04 16:51:33 |
| 71.191.95.80 | Verizon Online | 2011-10-08 20:28:12 |
| 71.192.129.148 | Comcast Cable Communications | 2011-09-02 16:22:04 |
| 71.192.165.111 | Comcast Cable Communications | 2011-08-16 04:50:36 |
| 71.193.1.85 | Comcast Cable Communications | 2011-10-19 07:17:25 |
| 71.194.123.218 | Comcast Cable Communications | 2011-09-05 01:52:14 |
| 71.194.25.201 | Comcast Cable Communications | 2011-12-01 03:05:43 |
| 71.194.61.1 | Comcast Cable Communications | 2011-10-04 21:35:26 |
| 71.195.108.129 | Comcast Cable Communications | 2011-11-06 04:23:19 |
| 71.195.97.181 | Comcast Cable Communications | 2011-10-12 14:48:58 |
| 71.196.73.95 | Comcast Cable Communications | 2011-08-14 14:25:04 |
| 71.197.54.89 | Comcast Cable Communications | 2011-08-17 10:28:32 |
| 71.197.85.229 | Comcast Cable Communications | 2011-08-17 02:58:12 |
| 71.198.106.220 | Comcast Cable Communications | 2011-08-19 05:57:14 |
| 71.198.106.82 | Comcast Cable Communications | 2011-08-25 19:55:16 |
| 71.198.144.225 | Comcast Cable Communications | 2011-10-14 07:31:42 |
| 71.198.92.30 | Comcast Cable Communications | 2011-08-17 03:08:43 |
| 71.202.122.52 | Comcast Cable Communications | 2011-09-02 02:52:34 |
| 71.202.144.200 | Comcast Cable Communications | 2011-08-20 00:46:13 |
| 71.202.31.212 | Comcast Cable Communications | 2011-10-18 04:33:00 |
| 71.203.84.45 | Comcast Cable Communications | 2011-10-15 07:36:41 |
| 71.204.135.43 | Comcast Cable Communications | 2011-12-04 01:46:20 |
| 71.204.190.93 | Comcast Cable Communications | 2011-08-12 03:27:39 |
| 71.204.71.82 | Comcast Cable Communications | 2011-09-02 23:40:19 |
| 71.205.133.9 | Comcast Cable Communications | 2011-08-15 17:37:18 |
| 71.206.246.87 | Comcast Cable Communications | 2011-11-29 05:55:05 |
| 71.207.144.97 | Comcast Cable Communications | 2011-08-17 01:55:43 |
| 71.207.158.218 | Comcast Cable Communications | 2011-08-14 05:01:48 |
| 71.207.222.195 | Comcast Cable Communications | 2011-09-19 17:35:31 |
| 71.207.228.6 | Comcast Cable Communications | 2011-08-12 03:23:36 |
| 71.207.240.230 | Comcast Cable Communications | 2011-10-11 00:06:48 |
| 71.207.48.246 | Comcast Cable Communications | 2011-08-17 07:16:20 |
| 71.21.24.31 | Clearwire | 2011-09-23 16:44:18 |
| 71.210.151.46 | Qwest Communications | 2011-08-23 05:22:03 |
| 71.221.146.168 | Qwest Communications | 2011-08-25 17:02:48 |
| 71.222.184.99 | Qwest Communications | 2011-09-13 05:20:06 |
| 71.222.230.40 | Qwest Communications | 2011-10-14 05:47:34 |
| 71.226.108.61 | Comcast Cable Communications | 2011-08-18 21:40:50 |

| | | |
|---|---|---|
| 71.228.183.113 | Comcast Cable Communications | 2011-09-15 15:11:46 |
| 71.229.30.249 | Comcast Cable Communications | 2011-08-21 20:54:21 |
| 71.23.254.56 | Clearwire | 2011-08-12 01:07:36 |
| 71.230.113.99 | Comcast Cable Communications | 2011-08-15 16:55:48 |
| 71.231.241.97 | Comcast Cable Communications | 2011-10-11 01:50:27 |
| 71.232.75.129 | Comcast Cable Communications | 2011-08-23 15:00:42 |
| 71.233.217.45 | Comcast Cable Communications | 2011-09-13 16:03:22 |
| 71.233.234.18 | Comcast Cable Communications | 2011-09-10 21:23:31 |
| 71.233.242.66 | Comcast Cable Communications | 2011-11-27 04:51:23 |
| 71.233.60.153 | Comcast Cable Communications | 2011-08-29 18:17:06 |
| 71.235.27.38 | Comcast Cable Communications | 2011-08-21 19:11:34 |
| 71.235.62.160 | Comcast Cable Communications | 2011-08-26 20:04:34 |
| 71.236.84.242 | Comcast Cable Communications | 2011-08-17 01:57:11 |
| 71.238.177.223 | Comcast Cable Communications | 2011-08-18 20:10:47 |
| 71.238.78.198 | Comcast Cable Communications | 2011-08-12 12:52:25 |
| 71.239.147.123 | Comcast Cable Communications | 2011-11-10 02:57:28 |
| 71.239.147.197 | Comcast Cable Communications | 2011-10-14 02:08:03 |
| 71.239.8.67 | Comcast Cable Communications | 2011-08-16 22:57:05 |
| 71.241.255.10 | Verizon Online | 2011-08-16 23:13:35 |
| 71.243.241.102 | Verizon Online | 2011-11-17 09:13:47 |
| 71.244.31.97 | Verizon Online | 2011-08-17 02:22:42 |
| 71.246.9.4 | Verizon Online | 2011-08-23 01:48:55 |
| 71.252.231.217 | Verizon Online | 2011-09-22 00:06:20 |
| 71.252.251.101 | Verizon Online | 2011-08-16 22:03:33 |
| 71.34.246.229 | Qwest Communications | 2011-08-16 12:43:53 |
| 71.37.98.165 | Qwest Communications | 2011-09-05 02:46:53 |
| 71.38.237.64 | Qwest Communications | 2011-10-24 14:50:04 |
| 71.45.136.106 | Bright House Networks | 2011-08-12 22:52:11 |
| 71.45.8.78 | Bright House Networks | 2011-08-25 12:48:37 |
| 71.56.211.203 | Comcast Cable Communications | 2011-11-21 23:18:34 |
| 71.57.161.4 | Comcast Cable Communications | 2011-08-17 02:27:41 |
| 71.57.72.226 | Comcast Cable Communications | 2011-09-03 06:40:31 |
| 71.60.120.154 | Comcast Cable Communications | 2011-09-08 02:10:16 |
| 71.62.227.45 | Comcast Cable Communications | 2011-09-26 15:40:57 |
| 71.63.55.141 | Comcast Cable Communications | 2011-08-16 02:51:04 |
| 71.65.209.132 | Road Runner | 2011-09-19 21:42:02 |
| 71.76.234.117 | Road Runner | 2011-08-15 22:56:56 |
| 71.83.189.199 | Charter Communications | 2011-08-19 06:48:15 |
| 71.93.123.211 | Charter Communications | 2011-10-11 09:42:03 |
| 71.96.60.137 | Verizon Online | 2011-10-24 15:21:55 |
| 72.10.93.210 | Bulloch Telephone | 2011-09-15 16:05:48 |
| 72.152.144.45 | BellSouth | 2011-08-27 01:28:39 |
| 72.152.151.243 | BellSouth | 2011-08-20 08:55:29 |
| 72.185.122.82 | Bright House Networks | 2011-11-07 06:53:25 |
| 72.187.232.160 | Bright House Networks | 2011-10-13 05:25:27 |
| 72.188.216.56 | Bright House Networks | 2011-10-07 03:50:30 |
| 72.188.247.18 | Bright House Networks | 2011-11-23 02:16:59 |

| | | |
|---|---|---|
| 72.192.89.95 | Cox Communications | 2011-08-16 21:42:33 |
| 72.193.127.165 | Cox Communications | 2011-10-25 00:14:01 |
| 72.193.152.131 | Cox Communications | 2011-08-29 17:05:04 |
| 72.193.244.100 | Cox Communications | 2011-11-09 08:26:40 |
| 72.193.44.185 | Cox Communications | 2011-09-13 21:30:45 |
| 72.195.143.206 | Cox Communications | 2011-08-19 07:50:17 |
| 72.197.90.188 | Cox Communications | 2011-08-16 12:03:51 |
| 72.197.94.204 | Cox Communications | 2011-10-31 19:38:42 |
| 72.198.212.131 | Cox Communications | 2011-11-29 04:09:14 |
| 72.199.108.227 | Cox Communications | 2011-11-11 22:18:09 |
| 72.199.121.223 | Cox Communications | 2011-11-30 04:56:22 |
| 72.199.16.170 | Cox Communications | 2011-08-17 04:29:06 |
| 72.199.46.186 | Cox Communications | 2011-08-31 06:29:11 |
| 72.199.68.7 | Cox Communications | 2011-08-17 02:22:14 |
| 72.200.162.146 | Cox Communications | 2011-11-11 21:18:48 |
| 72.200.66.167 | Cox Communications | 2011-08-20 09:55:04 |
| 72.203.143.109 | Cox Communications | 2011-08-23 04:01:29 |
| 72.204.8.163 | Cox Communications | 2011-08-13 22:16:06 |
| 72.207.100.30 | Cox Communications | 2011-08-16 23:33:06 |
| 72.207.64.188 | Cox Communications | 2011-10-17 15:56:07 |
| 72.207.67.25 | Cox Communications | 2011-11-24 02:52:19 |
| 72.208.100.75 | Cox Communications | 2011-10-21 16:08:16 |
| 72.208.162.237 | Cox Communications | 2011-10-11 00:50:01 |
| 72.208.74.172 | Cox Communications | 2011-08-12 02:07:03 |
| 72.209.182.127 | Cox Communications | 2011-09-30 02:03:38 |
| 72.210.64.243 | Cox Communications | 2011-09-10 13:37:21 |
| 72.211.246.139 | Cox Communications | 2011-09-19 15:19:01 |
| 72.218.200.42 | Cox Communications | 2011-08-14 15:27:45 |
| 72.219.153.239 | Cox Communications | 2011-08-23 06:37:56 |
| 72.219.177.139 | Cox Communications | 2011-11-18 16:36:19 |
| 72.220.159.31 | Cox Communications | 2011-08-17 07:17:20 |
| 72.220.224.91 | Cox Communications | 2011-08-15 05:32:33 |
| 72.23.242.10 | Armstrong Cable Services | 2011-08-23 11:37:31 |
| 72.234.255.168 | Hawaiian Telcom Services Company | 2011-09-13 19:41:23 |
| 72.240.102.50 | Buckeye Cablevision | 2011-08-21 18:42:35 |
| 72.240.120.195 | Buckeye Cablevision | 2011-09-21 09:57:07 |
| 72.251.170.165 | Consolidated Communications | 2011-11-22 21:12:46 |
| 72.253.236.51 | Hawaiian Telcom Services Company | 2011-08-12 01:07:37 |
| 72.28.183.242 | Atlantic Broadband Finance | 2011-09-08 03:43:55 |
| 72.28.218.241 | Atlantic Broadband Finance | 2011-09-04 16:50:34 |
| 72.28.236.170 | Atlantic Broadband Finance | 2011-08-21 09:18:28 |
| 72.47.103.85 | Suddenlink Communications | 2011-08-19 04:37:42 |
| 72.64.76.218 | Verizon Online | 2011-08-13 00:01:56 |
| 72.64.98.251 | Verizon Online | 2011-08-19 17:07:35 |
| 72.66.26.128 | Verizon Online | 2011-08-25 20:15:46 |
| 72.68.79.76 | Verizon Online | 2011-08-16 22:43:34 |
| 72.70.32.102 | Verizon Online | 2011-09-06 20:53:24 |

| | | |
|---|---|---|
| 72.80.226.26 | Verizon Online | 2011-12-02 19:49:12 |
| 72.80.230.16 | Verizon Online | 2011-11-06 23:28:20 |
| 72.82.229.118 | Verizon Online | 2011-09-08 06:31:33 |
| 72.86.44.31 | Verizon Online | 2011-08-26 15:26:31 |
| 72.88.84.251 | Verizon Online | 2011-08-17 10:40:02 |
| 72.89.216.89 | Verizon Online | 2011-08-29 19:26:12 |
| 72.89.95.20 | Verizon Online | 2011-08-25 02:35:04 |
| 72.91.20.194 | Verizon Online | 2011-09-02 18:32:11 |
| 72.93.251.51 | Verizon Online | 2011-08-17 01:56:40 |
| 74.100.148.45 | Verizon Online | 2011-09-08 00:00:29 |
| 74.100.21.70 | Verizon Online | 2011-08-13 19:37:32 |
| 74.101.114.243 | Verizon Online | 2011-08-17 02:53:13 |
| 74.103.62.221 | Verizon Online | 2011-09-23 13:55:22 |
| 74.105.171.32 | Verizon Online | 2011-08-26 20:25:34 |
| 74.105.4.57 | Verizon Online | 2011-08-17 22:50:03 |
| 74.107.90.191 | Verizon Online | 2011-08-12 10:29:52 |
| 74.110.55.64 | Verizon Online | 2011-10-28 15:51:25 |
| 74.160.16.201 | BellSouth | 2011-09-09 21:45:37 |
| 74.167.127.145 | BellSouth | 2011-09-05 00:31:18 |
| 74.184.235.40 | BellSouth | 2011-08-20 12:46:45 |
| 74.193.68.236 | Suddenlink Communications | 2011-09-07 07:57:52 |
| 74.194.217.159 | Suddenlink Communications | 2011-10-27 19:34:21 |
| 74.195.230.132 | Suddenlink Communications | 2011-11-10 14:05:48 |
| 74.197.154.138 | Suddenlink Communications | 2011-09-04 05:04:58 |
| 74.211.44.186 | Baja Broadband | 2011-10-07 05:22:44 |
| 74.37.179.194 | Frontier Communications | 2011-10-08 21:31:24 |
| 74.44.75.213 | Frontier Communications | 2011-08-15 22:33:55 |
| 74.60.119.138 | Clearwire | 2011-08-17 08:39:52 |
| 74.61.77.4 | Clearwire | 2011-08-14 14:29:35 |
| 74.69.245.215 | Road Runner | 2011-09-27 18:13:23 |
| 74.71.241.33 | Road Runner | 2011-09-09 14:40:00 |
| 74.72.218.221 | Road Runner | 2011-08-28 01:18:24 |
| 74.72.89.248 | Road Runner | 2011-08-16 00:17:58 |
| 74.73.150.245 | Road Runner | 2011-09-28 23:31:24 |
| 74.84.75.165 | Mediacom Communications | 2011-09-04 16:51:34 |
| 74.88.195.109 | Cablevision Systems | 2011-08-20 21:52:25 |
| 74.88.67.37 | Cablevision Systems | 2011-10-31 13:35:33 |
| 74.90.199.78 | Cablevision Systems | 2011-09-17 01:31:38 |
| 74.96.183.190 | Verizon Online | 2011-08-16 13:22:28 |
| 74.97.176.253 | Verizon Online | 2011-08-12 20:00:20 |
| 74.97.42.121 | Verizon Online | 2011-08-12 10:29:53 |
| 75.0.232.229 | AT&T Internet Services | 2011-12-03 01:11:18 |
| 75.118.52.175 | WideOpenWest | 2011-08-17 02:32:11 |
| 75.132.145.142 | Charter Communications | 2011-08-12 12:43:23 |
| 75.134.21.84 | Charter Communications | 2011-09-30 19:27:13 |
| 75.138.115.252 | Charter Communications | 2011-08-24 19:58:55 |
| 75.14.2.68 | AT&T Internet Services | 2011-12-07 15:46:40 |

| | | |
|---|---|---|
| 75.141.128.173 | Charter Communications | 2011-08-27 14:18:03 |
| 75.142.109.34 | Charter Communications | 2011-08-12 10:29:53 |
| 75.142.255.101 | Charter Communications | 2011-09-27 00:28:11 |
| 75.165.55.21 | Qwest Communications | 2011-11-29 21:58:21 |
| 75.182.48.42 | Road Runner | 2011-08-19 00:32:32 |
| 75.185.62.173 | Road Runner | 2011-10-08 13:23:35 |
| 75.186.136.66 | Road Runner | 2011-08-28 13:29:15 |
| 75.210.39.51 | Cellco Partnership | 2011-08-26 00:35:14 |
| 75.211.220.138 | Cellco Partnership | 2011-08-15 19:16:23 |
| 75.22.68.81 | AT&T Internet Services | 2011-08-16 22:20:04 |
| 75.26.248.16 | AT&T Internet Services | 2011-09-10 04:31:05 |
| 75.36.124.237 | AT&T Internet Services | 2011-09-09 03:37:41 |
| 75.36.230.96 | AT&T Internet Services | 2011-09-14 16:17:53 |
| 75.36.52.39 | AT&T Internet Services | 2011-11-06 04:24:05 |
| 75.64.144.222 | Comcast Cable Communications | 2011-09-10 04:31:03 |
| 75.64.54.172 | Comcast Cable Communications | 2011-08-17 09:49:31 |
| 75.66.199.49 | Comcast Cable Communications | 2011-12-02 02:53:34 |
| 75.68.224.104 | Comcast Cable Communications | 2011-10-04 23:24:26 |
| 75.70.167.184 | Comcast Cable Communications | 2011-11-29 08:49:29 |
| 75.71.108.79 | Comcast Cable Communications | 2011-10-05 00:42:46 |
| 75.71.11.40 | Comcast Cable Communications | 2011-11-29 09:01:25 |
| 75.71.90.6 | Comcast Cable Communications | 2011-08-16 23:04:05 |
| 75.72.231.36 | Comcast Cable Communications | 2011-11-23 03:01:13 |
| 75.72.88.75 | Comcast Cable Communications | 2011-08-11 19:51:28 |
| 75.73.109.71 | Comcast Cable Communications | 2011-08-12 05:47:43 |
| 75.75.50.9 | Comcast Cable Communications | 2011-09-12 03:18:08 |
| 75.76.62.89 | Knology Holdings | 2011-10-20 08:51:44 |
| 75.87.134.208 | Road Runner | 2011-09-23 00:33:55 |
| 75.89.36.80 | Windstream Communications | 2011-12-04 21:39:23 |
| 75.97.115.19 | PenTeleData Inc. | 2011-09-16 05:48:08 |
| 76.101.6.60 | Comcast Cable Communications | 2011-08-16 02:48:33 |
| 76.102.172.177 | Comcast Cable Communications | 2011-08-24 03:54:56 |
| 76.103.153.102 | Comcast Cable Communications | 2011-08-17 03:41:43 |
| 76.103.195.141 | Comcast Cable Communications | 2011-11-07 02:48:55 |
| 76.103.35.30 | Comcast Cable Communications | 2011-10-28 04:44:16 |
| 76.103.83.182 | Comcast Cable Communications | 2011-08-17 02:04:12 |
| 76.104.142.41 | Comcast Cable Communications | 2011-09-15 22:25:41 |
| 76.104.8.86 | Comcast Cable Communications | 2011-11-24 19:54:44 |
| 76.105.2.124 | Comcast Cable Communications | 2011-12-04 01:45:43 |
| 76.105.216.221 | Comcast Cable Communications | 2011-09-08 05:21:45 |
| 76.105.65.99 | Comcast Cable Communications | 2011-10-26 23:16:04 |
| 76.106.86.207 | Comcast Cable Communications | 2011-08-17 01:56:40 |
| 76.107.202.103 | Comcast Cable Communications | 2011-12-04 03:11:46 |
| 76.107.66.60 | Comcast Cable Communications | 2011-08-24 14:31:04 |
| 76.108.134.146 | Comcast Cable Communications | 2011-08-16 03:27:34 |
| 76.109.235.98 | Comcast Cable Communications | 2011-12-08 15:17:48 |
| 76.109.247.29 | Comcast Cable Communications | 2011-08-15 15:47:19 |

| | | |
|---|---|---|
| 76.111.10.169 | Comcast Cable Communications | 2011-08-11 22:43:59 |
| 76.111.104.137 | Comcast Cable Communications | 2011-08-17 01:25:39 |
| 76.111.221.216 | Comcast Cable Communications | 2011-10-18 05:02:07 |
| 76.111.99.158 | Comcast Cable Communications | 2011-08-12 06:42:45 |
| 76.112.163.12 | Comcast Cable Communications | 2011-08-11 22:54:19 |
| 76.112.222.71 | Comcast Cable Communications | 2011-10-18 00:49:06 |
| 76.113.21.201 | Comcast Cable Communications | 2011-10-20 23:56:42 |
| 76.114.44.159 | Comcast Cable Communications | 2011-08-15 21:43:54 |
| 76.116.17.164 | Comcast Cable Communications | 2011-10-26 16:43:17 |
| 76.116.188.58 | Comcast Cable Communications | 2011-10-11 16:08:46 |
| 76.117.116.88 | Comcast Cable Communications | 2011-09-03 07:01:34 |
| 76.118.214.36 | Comcast Cable Communications | 2011-10-27 23:29:17 |
| 76.119.204.167 | Comcast Cable Communications | 2011-11-11 03:57:55 |
| 76.119.5.142 | Comcast Cable Communications | 2011-09-29 14:32:52 |
| 76.121.41.3 | Comcast Cable Communications | 2011-10-11 12:40:25 |
| 76.122.249.225 | Comcast Cable Communications | 2011-08-14 23:46:51 |
| 76.123.160.236 | Comcast Cable Communications | 2011-09-30 18:14:33 |
| 76.124.128.250 | Comcast Cable Communications | 2011-11-09 03:48:14 |
| 76.124.154.150 | Comcast Cable Communications | 2011-08-23 23:47:52 |
| 76.126.20.76 | Comcast Cable Communications | 2011-08-11 19:58:28 |
| 76.127.222.198 | Comcast Cable Communications | 2011-08-25 23:56:40 |
| 76.14.179.74 | Wave Broadband | 2011-09-07 16:28:36 |
| 76.14.98.45 | Wave Broadband | 2011-08-31 08:11:44 |
| 76.16.137.143 | Comcast Cable Communications | 2011-11-07 06:33:49 |
| 76.16.30.250 | Comcast Cable Communications | 2011-08-15 17:28:16 |
| 76.17.209.17 | Comcast Cable Communications | 2011-08-12 03:17:39 |
| 76.187.28.73 | Road Runner | 2011-08-16 02:51:03 |
| 76.194.210.162 | AT&T Internet Services | 2011-08-26 14:40:18 |
| 76.20.15.114 | Comcast Cable Communications | 2011-10-16 06:26:12 |
| 76.20.62.66 | Comcast Cable Communications | 2011-12-06 11:14:24 |
| 76.208.30.53 | AT&T Internet Services | 2011-09-12 18:11:23 |
| 76.21.120.88 | Comcast Cable Communications | 2011-10-20 10:52:26 |
| 76.21.88.34 | Comcast Cable Communications | 2011-11-05 22:32:07 |
| 76.21.88.53 | Comcast Cable Communications | 2011-08-25 03:17:51 |
| 76.22.66.120 | Comcast Cable Communications | 2011-08-12 15:33:11 |
| 76.226.40.26 | AT&T Internet Services | 2011-10-18 16:51:43 |
| 76.227.238.60 | AT&T Internet Services | 2011-12-06 00:20:15 |
| 76.23.17.158 | Comcast Cable Communications | 2011-11-24 01:32:39 |
| 76.23.195.179 | Comcast Cable Communications | 2011-08-12 07:26:43 |
| 76.23.245.33 | Comcast Cable Communications | 2011-08-31 00:31:28 |
| 76.230.129.207 | AT&T Internet Services | 2011-11-21 15:39:10 |
| 76.231.138.127 | AT&T Internet Services | 2011-08-15 19:36:51 |
| 76.233.21.223 | AT&T Internet Services | 2011-08-30 04:53:10 |
| 76.241.115.132 | AT&T Internet Services | 2011-08-17 02:24:50 |
| 76.241.126.151 | AT&T Internet Services | 2011-08-12 02:41:08 |
| 76.25.33.239 | Comcast Cable Communications | 2011-11-17 15:50:52 |
| 76.26.128.223 | Comcast Cable Communications | 2011-08-12 00:03:00 |

| | | |
|---|---|---|
| 76.26.24.190 | Comcast Cable Communications | 2011-10-05 05:11:26 |
| 76.26.27.142 | Comcast Cable Communications | 2011-08-17 16:34:23 |
| 76.26.34.27 | Comcast Cable Communications | 2011-08-20 16:57:47 |
| 76.26.35.211 | Comcast Cable Communications | 2011-11-23 04:52:44 |
| 76.26.36.6 | Comcast Cable Communications | 2011-08-27 20:25:13 |
| 76.26.38.207 | Comcast Cable Communications | 2011-10-18 09:47:34 |
| 76.27.127.248 | Comcast Cable Communications | 2011-10-18 05:16:20 |
| 76.27.57.146 | Comcast Cable Communications | 2011-10-24 22:19:33 |
| 76.28.168.235 | Comcast Cable Communications | 2011-08-31 07:46:13 |
| 76.29.199.32 | Comcast Cable Communications | 2011-08-20 16:46:32 |
| 76.29.65.198 | Comcast Cable Communications | 2011-08-21 07:58:18 |
| 76.30.133.75 | Comcast Cable Communications | 2011-08-17 01:52:41 |
| 76.30.243.12 | Comcast Cable Communications | 2011-09-07 03:19:31 |
| 76.31.195.254 | Comcast Cable Communications | 2011-09-30 18:29:36 |
| 76.4.175.139 | Embarq Corporation | 2011-11-24 03:55:39 |
| 76.73.1.186 | FDCservers.net | 2011-09-26 14:51:44 |
| 76.73.44.162 | FDCservers.net | 2011-08-19 09:20:50 |
| 76.78.10.54 | Apogee Telecom | 2011-12-08 04:13:08 |
| 76.84.244.35 | Road Runner | 2011-08-15 22:34:01 |
| 76.89.23.109 | Road Runner | 2011-10-07 15:14:29 |
| 76.89.31.56 | Road Runner | 2011-10-14 23:13:29 |
| 76.93.103.97 | Road Runner | 2011-08-21 22:42:23 |
| 76.93.65.70 | Road Runner | 2011-08-24 04:15:26 |
| 76.93.90.230 | Road Runner | 2011-11-29 07:58:53 |
| 76.94.172.206 | Road Runner | 2011-11-01 09:15:06 |
| 76.95.141.125 | Road Runner | 2011-08-16 19:22:28 |
| 76.95.216.93 | Road Runner | 2011-10-11 12:21:52 |
| 76.99.194.130 | Comcast Cable Communications | 2011-11-30 17:00:52 |
| 96.19.28.169 | Cable One | 2011-09-14 12:01:41 |
| 96.225.174.210 | Verizon Online | 2011-08-17 05:09:09 |
| 96.226.195.195 | Verizon Online | 2011-08-15 17:18:46 |
| 96.231.155.185 | Verizon Online | 2011-08-12 01:07:35 |
| 96.232.164.69 | Verizon Online | 2011-08-16 17:29:31 |
| 96.234.49.80 | Verizon Online | 2011-08-17 06:48:49 |
| 96.234.74.164 | Verizon Online | 2011-08-16 18:07:33 |
| 96.235.36.172 | Verizon Online | 2011-08-12 22:23:57 |
| 96.238.32.243 | Verizon Online | 2011-10-29 03:34:06 |
| 96.241.18.179 | Verizon Online | 2011-08-17 00:19:07 |
| 96.242.26.99 | Verizon Online | 2011-09-23 15:38:29 |
| 96.243.199.119 | Verizon Online | 2011-08-17 02:47:12 |
| 96.244.226.52 | Verizon Online | 2011-09-05 18:19:50 |
| 96.244.229.175 | Verizon Online | 2011-10-13 20:03:30 |
| 96.245.227.67 | Verizon Online | 2011-09-15 03:13:03 |
| 96.246.49.71 | Verizon Online | 2011-08-12 12:52:26 |
| 96.246.50.51 | Verizon Online | 2011-08-12 01:17:02 |
| 96.247.126.57 | Verizon Online | 2011-08-11 21:15:20 |
| 96.248.87.112 | Verizon Online | 2011-09-02 20:33:15 |

| | | |
|---|---|---|
| 96.249.153.79 | Verizon Online | 2011-08-12 08:01:17 |
| 96.250.229.36 | Verizon Online | 2011-10-08 02:39:01 |
| 96.250.84.29 | Verizon Online | 2011-11-05 05:47:32 |
| 96.252.177.62 | Verizon Online | 2011-09-02 12:42:00 |
| 96.252.72.188 | Verizon Online | 2011-09-21 21:29:08 |
| 96.253.55.2 | Verizon Online | 2011-08-16 21:40:02 |
| 96.255.12.54 | Verizon Online | 2011-09-30 19:41:55 |
| 96.255.229.238 | Verizon Online | 2011-08-14 17:01:40 |
| 96.255.43.96 | Verizon Online | 2011-09-16 20:29:08 |
| 96.255.71.5 | Verizon Online | 2011-08-12 01:07:35 |
| 96.26.216.165 | Clearwire | 2011-11-21 20:44:37 |
| 96.26.5.28 | Clearwire | 2011-10-17 21:20:23 |
| 96.27.34.119 | WideOpenWest | 2011-08-11 22:39:53 |
| 96.37.216.62 | Charter Communications | 2011-08-12 17:36:45 |
| 96.41.33.40 | Charter Communications | 2011-09-05 05:44:58 |
| 96.41.5.218 | Charter Communications | 2011-08-22 04:28:09 |
| 96.44.21.121 | Suddenlink Communications | 2011-09-23 16:10:05 |
| 96.8.252.107 | Guadalupe Valley Telephone Coop. | 2011-08-23 18:28:51 |
| 97.117.82.9 | Qwest Communications | 2011-08-23 05:50:42 |
| 97.88.148.22 | Charter Communications | 2011-09-21 22:28:17 |
| 97.90.17.89 | Charter Communications | 2011-08-15 16:55:48 |
| 97.97.133.111 | Bright House Networks | 2011-08-16 00:34:58 |
| 98.109.136.203 | Verizon Online | 2011-09-23 03:47:21 |
| 98.109.136.251 | Verizon Online | 2011-10-07 05:31:30 |
| 98.109.157.32 | Verizon Online | 2011-11-05 16:56:43 |
| 98.109.176.235 | Verizon Online | 2011-08-14 07:22:22 |
| 98.109.8.5 | Verizon Online | 2011-10-10 16:55:22 |
| 98.109.90.248 | Verizon Online | 2011-08-25 23:55:40 |
| 98.110.55.81 | Verizon Online | 2011-11-19 12:23:13 |
| 98.111.118.218 | Verizon Online | 2011-09-15 12:29:11 |
| 98.111.219.17 | Verizon Online | 2011-08-16 20:08:29 |
| 98.112.223.95 | Verizon Online | 2011-08-13 21:58:05 |
| 98.113.162.195 | Verizon Online | 2011-11-24 18:02:41 |
| 98.114.11.138 | Verizon Online | 2011-11-04 03:08:10 |
| 98.114.173.209 | Verizon Online | 2011-08-20 12:45:49 |
| 98.116.75.70 | Verizon Online | 2011-10-02 03:35:28 |
| 98.116.99.249 | Verizon Online | 2011-09-13 09:37:30 |
| 98.117.87.171 | Verizon Online | 2011-08-16 20:58:31 |
| 98.118.249.119 | Verizon Online | 2011-10-04 22:24:28 |
| 98.118.7.119 | Verizon Online | 2011-08-19 22:08:09 |
| 98.119.191.94 | Verizon Online | 2011-08-12 01:10:02 |
| 98.119.196.35 | Verizon Online | 2011-11-23 03:53:44 |
| 98.122.68.47 | Road Runner | 2011-08-17 13:16:37 |
| 98.122.83.202 | Road Runner | 2011-08-24 07:09:04 |
| 98.145.117.162 | Road Runner | 2011-09-07 01:41:58 |
| 98.155.239.121 | Road Runner | 2011-08-25 18:27:13 |
| 98.159.22.3 | Mediacom Communications | 2011-11-17 04:40:52 |

| | | |
|---|---|---|
| 98.159.82.99 | Bel Air Internet | 2011-08-20 22:44:31 |
| 98.160.197.254 | Cox Communications | 2011-09-01 09:56:40 |
| 98.161.60.242 | Cox Communications | 2011-10-19 23:57:50 |
| 98.164.209.134 | Cox Communications | 2011-10-05 09:02:06 |
| 98.165.70.252 | Cox Communications | 2011-09-29 04:49:26 |
| 98.169.126.4 | Cox Communications | 2011-08-22 07:09:58 |
| 98.169.87.188 | Cox Communications | 2011-11-27 02:19:49 |
| 98.17.167.250 | Windstream Communications | 2011-10-19 05:26:47 |
| 98.171.179.28 | Cox Communications | 2011-09-28 23:21:43 |
| 98.176.253.112 | Cox Communications | 2011-08-17 13:08:36 |
| 98.176.254.227 | Cox Communications | 2011-08-25 09:52:32 |
| 98.178.205.251 | Cox Communications | 2011-10-03 18:32:22 |
| 98.18.198.75 | Windstream Communications | 2011-10-03 19:33:39 |
| 98.180.47.34 | Cox Communications | 2011-11-03 06:34:55 |
| 98.183.159.175 | Cox Communications | 2011-09-12 18:09:06 |
| 98.192.148.48 | Comcast Cable Communications | 2011-11-22 19:25:45 |
| 98.195.137.223 | Comcast Cable Communications | 2011-08-17 09:50:31 |
| 98.195.96.86 | Comcast Cable Communications | 2011-11-30 14:44:59 |
| 98.196.191.97 | Comcast Cable Communications | 2011-08-21 16:29:31 |
| 98.196.244.213 | Comcast Cable Communications | 2011-08-25 12:58:08 |
| 98.196.3.237 | Comcast Cable Communications | 2011-09-30 17:52:30 |
| 98.197.57.133 | Comcast Cable Communications | 2011-09-29 19:50:17 |
| 98.198.102.126 | Comcast Cable Communications | 2011-09-03 18:09:37 |
| 98.199.23.35 | Comcast Cable Communications | 2011-09-07 13:20:18 |
| 98.199.37.88 | Comcast Cable Communications | 2011-09-21 00:03:11 |
| 98.200.106.4 | Comcast Cable Communications | 2011-11-10 03:36:29 |
| 98.201.123.156 | Comcast Cable Communications | 2011-08-17 02:42:42 |
| 98.201.137.126 | Comcast Cable Communications | 2011-09-15 06:36:16 |
| 98.201.27.75 | Comcast Cable Communications | 2011-08-26 19:29:33 |
| 98.201.33.36 | Comcast Cable Communications | 2011-10-14 17:14:45 |
| 98.201.90.145 | Comcast Cable Communications | 2011-12-06 07:10:51 |
| 98.202.1.221 | Comcast Cable Communications | 2011-08-19 08:01:18 |
| 98.202.118.39 | Comcast Cable Communications | 2011-08-14 00:18:40 |
| 98.202.213.156 | Comcast Cable Communications | 2011-09-29 05:31:18 |
| 98.203.197.160 | Comcast Cable Communications | 2011-11-25 03:57:56 |
| 98.203.94.37 | Comcast Cable Communications | 2011-10-08 21:10:50 |
| 98.206.141.139 | Comcast Cable Communications | 2011-08-12 08:55:45 |
| 98.207.233.42 | Comcast Cable Communications | 2011-09-03 07:59:36 |
| 98.207.73.122 | Comcast Cable Communications | 2011-08-21 06:56:17 |
| 98.207.74.245 | Comcast Cable Communications | 2011-12-05 00:28:00 |
| 98.207.8.99 | Comcast Cable Communications | 2011-10-04 10:24:21 |
| 98.209.122.89 | Comcast Cable Communications | 2011-09-26 13:44:29 |
| 98.210.178.28 | Comcast Cable Communications | 2011-11-16 04:10:33 |
| 98.210.230.191 | Comcast Cable Communications | 2011-12-07 05:14:40 |
| 98.211.178.198 | Comcast Cable Communications | 2011-10-12 19:24:09 |
| 98.212.120.26 | Comcast Cable Communications | 2011-08-12 14:59:57 |
| 98.213.10.174 | Comcast Cable Communications | 2011-09-26 14:42:05 |

| | | |
|---|---|---|
| 98.214.125.53 | Comcast Cable Communications | 2011-08-21 22:45:54 |
| 98.215.21.150 | Comcast Cable Communications | 2011-08-17 08:04:52 |
| 98.216.232.79 | Comcast Cable Communications | 2011-08-17 03:02:42 |
| 98.218.76.107 | Comcast Cable Communications | 2011-09-30 05:56:42 |
| 98.218.86.165 | Comcast Cable Communications | 2011-08-21 11:19:58 |
| 98.219.151.205 | Comcast Cable Communications | 2011-10-04 00:06:50 |
| 98.220.36.140 | Comcast Cable Communications | 2011-10-14 01:25:46 |
| 98.220.36.151 | Comcast Cable Communications | 2011-09-10 04:36:33 |
| 98.221.24.11 | Comcast Cable Communications | 2011-08-17 02:22:11 |
| 98.221.96.212 | Comcast Cable Communications | 2011-08-11 23:10:23 |
| 98.223.130.25 | Comcast Cable Communications | 2011-08-15 22:46:26 |
| 98.224.64.227 | Comcast Cable Communications | 2011-11-09 12:14:46 |
| 98.227.169.112 | Comcast Cable Communications | 2011-11-27 00:11:25 |
| 98.227.214.35 | Comcast Cable Communications | 2011-08-20 11:04:51 |
| 98.227.58.4 | Comcast Cable Communications | 2011-10-26 14:55:39 |
| 98.229.0.40 | Comcast Cable Communications | 2011-09-09 03:42:41 |
| 98.229.249.216 | Comcast Cable Communications | 2011-08-15 18:35:54 |
| 98.230.193.125 | Comcast Cable Communications | 2011-09-19 19:22:34 |
| 98.230.65.39 | Comcast Cable Communications | 2011-08-16 20:27:01 |
| 98.232.218.4 | Comcast Cable Communications | 2011-08-24 01:44:12 |
| 98.232.55.65 | Comcast Cable Communications | 2011-10-21 06:27:39 |
| 98.234.165.71 | Comcast Cable Communications | 2011-10-13 04:37:58 |
| 98.234.200.149 | Comcast Cable Communications | 2011-08-24 12:14:40 |
| 98.234.64.220 | Comcast Cable Communications | 2011-08-17 05:25:38 |
| 98.235.129.105 | Comcast Cable Communications | 2011-08-12 01:22:35 |
| 98.235.19.243 | Comcast Cable Communications | 2011-09-29 02:41:54 |
| 98.236.14.71 | Comcast Cable Communications | 2011-09-08 11:07:42 |
| 98.236.6.223 | Comcast Cable Communications | 2011-11-14 01:07:57 |
| 98.238.140.190 | Comcast Cable Communications | 2011-10-29 04:17:04 |
| 98.238.179.242 | Comcast Cable Communications | 2011-08-13 09:45:14 |
| 98.239.101.226 | Comcast Cable Communications | 2011-09-08 06:28:05 |
| 98.239.81.154 | Comcast Cable Communications | 2011-08-22 04:04:05 |
| 98.240.29.174 | Comcast Cable Communications | 2011-08-12 03:27:40 |
| 98.240.83.17 | Comcast Cable Communications | 2011-11-12 03:20:06 |
| 98.242.45.194 | Comcast Cable Communications | 2011-10-07 04:51:28 |
| 98.243.211.253 | Comcast Cable Communications | 2011-10-07 01:18:25 |
| 98.243.45.51 | Comcast Cable Communications | 2011-08-15 21:34:29 |
| 98.244.38.20 | Comcast Cable Communications | 2011-10-21 12:28:33 |
| 98.245.129.72 | Comcast Cable Communications | 2011-10-08 20:43:16 |
| 98.245.39.197 | Comcast Cable Communications | 2011-11-07 21:23:32 |
| 98.246.6.140 | Comcast Cable Communications | 2011-09-03 05:18:27 |
| 98.247.14.105 | Comcast Cable Communications | 2011-08-17 00:09:37 |
| 98.248.252.126 | Comcast Cable Communications | 2011-08-17 01:22:39 |
| 98.249.254.151 | Comcast Cable Communications | 2011-08-16 19:04:00 |
| 98.250.116.237 | Comcast Cable Communications | 2011-11-20 21:14:25 |
| 98.251.144.226 | Comcast Cable Communications | 2011-08-14 03:25:16 |
| 98.252.214.137 | Comcast Cable Communications | 2011-10-19 05:10:34 |

| | | |
|---|---|---|
| 98.252.68.80 | Comcast Cable Communications | 2011-10-15 09:08:21 |
| 98.253.138.168 | Comcast Cable Communications | 2011-09-21 23:42:22 |
| 98.254.115.149 | Comcast Cable Communications | 2011-08-16 18:55:28 |
| 98.254.145.123 | Comcast Cable Communications | 2011-10-10 23:32:43 |
| 98.254.246.71 | Comcast Cable Communications | 2011-10-04 06:39:15 |
| 98.65.200.98 | BellSouth | 2011-08-16 21:37:08 |
| 98.67.241.203 | BellSouth | 2011-08-17 10:28:32 |
| 98.83.163.85 | BellSouth | 2011-08-16 21:43:33 |
| 98.92.109.38 | BellSouth | 2011-08-20 11:55:47 |
| 99.106.122.229 | AT&T Internet Services | 2011-11-24 03:19:42 |
| 99.106.6.44 | AT&T Internet Services | 2011-08-18 20:32:53 |
| 99.114.167.103 | AT&T Internet Services | 2011-09-28 14:41:02 |
| 99.120.72.103 | AT&T Internet Services | 2011-09-05 10:39:37 |
| 99.132.121.93 | AT&T Internet Services | 2011-08-12 07:51:45 |
| 99.139.214.166 | AT&T Internet Services | 2011-08-13 02:32:00 |
| 99.189.53.143 | AT&T Internet Services | 2011-11-01 14:59:08 |
| 99.194.102.122 | Digital Teleport | 2011-11-22 13:11:30 |
| 99.25.116.51 | AT&T Internet Services | 2011-08-28 07:09:04 |
| 99.3.102.111 | AT&T Internet Services | 2011-12-04 14:26:32 |
| 99.3.20.248 | AT&T Internet Services | 2011-09-09 06:09:20 |
| 99.57.110.147 | AT&T Internet Services | 2011-09-29 23:51:15 |
| 99.71.66.83 | AT&T Internet Services | 2011-08-16 01:57:31 |
| 99.75.95.158 | AT&T Internet Services | 2011-11-17 07:07:38 |
| 99.8.38.181 | AT&T Internet Services | 2011-08-22 07:31:30 |
| 99.99.75.227 | AT&T Internet Services | 2011-11-20 18:44:47 |

## COPYRIGHT ASSIGNMENT AGREEMENT

This Copyright Assignment Agreement is dated effective as of December 20, 2011, by and among Heartbreaker Digital LLC ("Assignor") and AF Holdings, LLC, a Nevis limited liability company ("Assignee")

For good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the parties agree as follows:

1.      Assignment. Assignor hereby irrevocably assigns, conveys and otherwise transfers to Assignee, and its respective successors, licensees, and assigns, all rights, title and interest worldwide in and to that certain work titled "Popular Demand" and associated with copyright registration number PA0001754383 (collectively the "Work") and all proprietary rights therein, including, without limitation, all copyrights, trademarks, design patents, trade secret rights, moral rights, and all contract and licensing rights, and all claims and causes of action of respect to any of the foregoing, whether now known or hereafter to become known. In the event Assignor has any right in the Work which cannot be assigned, Assignor agrees to waive enforcement worldwide of such right against Assignee, its distributors, and customers or, if necessary, exclusively license such right worldwide to Assignee. These rights may be assigned by Assignee

2       Representations and Warranties. Assignor represents and warrants that: (a) the Work was created solely by Assignor, Assignor's full-time employees during the course of their employment or independent contractors who assigned all right, title and interest in their work to Assignor; (b) Assignor is the owner of all rights, title and interest in the tangible forms of the Work and all intellectual property rights protecting them; (c) the Work and the intellectual property rights protecting them are free and clear of all encumbrances, including, without limitation, security interests, licenses, liens, charges or other restrictions; (d) the use, reproduction, distribution, or modification of the Work does not and will not violate the rights of any third parties in the Work including, but not limited to, trade secrets, publicity, privacy, copyrights, and patents; (e) the Work is not in the public domain; and (f) Assignor has full power and authority to make and enter into this Agreement. Assignor agrees to defend, indemnify, and hold harmless Assignee, its officers, directors and employees for any claims, suits or proceedings alleging breach of these warranties.

3.      Entire Agreement. This Agreement constitutes the entire agreement between Assignor and Assignee with respect to the subject matter herein and supersedes any prior or contemporaneous agreements, written or oral.

4.      Modifications. This Agreement may be modified only by a written agreement signed by both Assignor and Assignee.

5.      Governing Law. This Agreement shall be governed by and enforced in accordance with the State of California and the Ninth Circuit, without giving effect to any conflicts of laws principles

EXHIBIT                    B

6.      Severability. If one or more provisions of this Agreement are held to be illegal or unenforceable under applicable law, such illegal or unenforceable portions shall be limited or excluded from this Agreement to the minimum extent required so that this Agreement shall otherwise remain in full force and effect and enforceable in accordance with its terms.

7.      Assignment. Assignee may assign or otherwise transfer this Agreement without consent or notice.

8.      Perfection. Assignors agree at the request and expense of Assignee to execute any documents or perform any actions which Assignee may request to perfect this assignment or otherwise implement this Agreement. Assignor agrees that this assignment may be submitted by Assignee to the United States Copyright Office to reflect the assignment.

9.      Confidentiality. Neither party shall reveal the terms of this Agreement to any third party unless ordered to do so by a court of competent jurisdiction.

10.     Jurisdiction. Each party agrees to submit to the exclusive personal jurisdiction and venue of the courts of the Island of Nevis with respect to any disputes arising hereunder.

Agreed and Accepted as of the first date written above.

_____                    _____
Raymond Rogers, on behalf of:                Alan Cooper, on behalf of:

**Assignor**                                 **Assignee**
Heartbreaker Digital LLC                     AF Holdings, LLC