# EXHIBIT A

| Doe # | IP Address | ISP | Date/Time (UTC) |
|---|---|---|---|
| 1 | 107.3.174.60 | Comcast Cable Communications | 2011-09-12 15:28:34 |
| 2 | 107.5.155.180 | Comcast Cable Communications | 2011-11-27 11:30:59 |
| 3 | 107.61.128.234 | Nextel Corporation | 2011-11-04 23:23:41 |
| 4 | 108.0.108.18 | Verizon Online | 2011-09-26 14:58:13 |
| 5 | 108.0.218.226 | Verizon Online | 2011-09-07 07:57:52 |
| 6 | 108.0.222.104 | Verizon Online | 2011-09-09 18:07:37 |
| 7 | 108.0.223.37 | Verizon Online | 2011-09-29 18:38:54 |
| 8 | 108.0.249.105 | Verizon Online | 2011-11-21 08:33:27 |
| 9 | 108.0.74.62 | Verizon Online | 2011-10-05 02:26:07 |
| 10 | 108.12.230.203 | Verizon Online | 2011-08-15 19:06:19 |
| 11 | 108.13.108.164 | Verizon Online | 2011-08-24 01:24:51 |
| 12 | 108.13.110.105 | Verizon Online | 2011-09-14 21:05:45 |
| 13 | 108.13.77.26 | Verizon Online | 2011-08-23 10:20:30 |
| 14 | 108.14.99.204 | Verizon Online | 2011-12-04 14:54:42 |
| 15 | 108.16.198.108 | Verizon Online | 2011-10-04 23:35:56 |
| 16 | 108.16.89.241 | Verizon Online | 2011-09-07 00:11:55 |
| 17 | 108.2.139.32 | Verizon Online | 2011-08-13 20:23:03 |
| 18 | 108.23.183.218 | Verizon Online | 2011-11-02 03:11:42 |
| 19 | 108.23.242.121 | Verizon Online | 2011-08-14 04:59:18 |
| 20 | 108.27.223.149 | Verizon Online | 2011-08-17 00:41:38 |
| 21 | 108.28.25.176 | Verizon Online | 2011-08-16 23:34:36 |
| 22 | 108.3.214.156 | Verizon Online | 2011-08-25 16:11:08 |
| 23 | 108.34.217.191 | Verizon Online | 2011-10-08 20:24:43 |
| 24 | 108.38.129.48 | Verizon Online | 2011-11-26 01:04:20 |
| 25 | 108.38.49.41 | Verizon Online | 2011-08-20 17:13:17 |
| 26 | 108.41.16.192 | Verizon Online | 2011-08-11 22:41:22 |
| 27 | 108.41.30.216 | Verizon Online | 2011-08-17 02:26:41 |
| 28 | 108.45.72.32 | Verizon Online | 2011-10-14 05:45:40 |
| 29 | 108.46.129.36 | Verizon Online | 2011-10-13 21:02:20 |
| 30 | 108.46.139.16 | Verizon Online | 2011-11-21 01:33:17 |
| 31 | 108.5.232.61 | Verizon Online | 2011-11-17 07:22:38 |
| 32 | 108.50.151.7 | Verizon Online | 2011-12-08 04:18:36 |
| 33 | 108.52.27.116 | Verizon Online | 2011-12-02 05:40:01 |
| 34 | 108.6.166.242 | Verizon Online | 2011-08-11 23:30:02 |
| 35 | 108.68.98.146 | AT&T Internet Services | 2011-12-08 11:33:07 |
| 36 | 108.89.52.198 | AT&T Internet Services | 2011-12-08 01:54:10 |
| 37 | 108.9.56.209 | Verizon Online | 2011-08-16 01:11:30 |
| 38 | 173.175.161.22 | Road Runner | 2011-08-25 18:26:44 |
| 39 | 173.186.60.98 | Windstream Communications | 2011-08-16 22:36:04 |
| 40 | 173.2.202.120 | Cablevision Systems | 2011-09-04 19:52:10 |
| 41 | 173.2.209.181 | Cablevision Systems | 2011-08-28 00:04:21 |
| 42 | 173.2.47.251 | Cablevision Systems | 2011-09-02 13:45:02 |
| 43 | 173.2.69.44 | Cablevision Systems | 2011-09-04 06:21:00 |
| 44 | 173.23.109.158 | Mediacom Communications | 2011-08-17 19:00:17 |
| 45 | 173.30.26.21 | Mediacom Communications | 2011-10-05 03:44:13 |
| 46 | 173.46.227.86 | Charter Communications | 2011-11-15 19:59:16 |

| Doe # | IP Address | ISP | Date/Time (UTC) |
|---|---|---|---|
| 47 | 173.48.121.229 | Verizon Online | 2011-08-20 18:01:51 |
| 48 | 173.48.135.198 | Verizon Online | 2011-08-17 02:22:13 |
| 49 | 173.48.209.249 | Verizon Online | 2011-12-07 15:32:27 |
| 50 | 173.50.97.102 | Verizon Online | 2011-11-07 03:05:37 |
| 51 | 173.51.180.63 | Verizon Online | 2011-11-17 16:22:35 |
| 52 | 173.51.194.118 | Verizon Online | 2011-09-20 02:14:17 |
| 53 | 173.51.214.203 | Verizon Online | 2011-08-12 03:27:40 |
| 54 | 173.51.230.212 | Verizon Online | 2011-11-21 23:50:52 |
| 55 | 173.51.68.91 | Verizon Online | 2011-08-15 17:40:46 |
| 56 | 173.55.42.238 | Verizon Online | 2011-08-11 22:41:23 |
| 57 | 173.55.86.132 | Verizon Online | 2011-09-27 00:27:38 |
| 58 | 173.57.180.27 | Verizon Online | 2011-12-02 22:48:19 |
| 59 | 173.57.180.46 | Verizon Online | 2011-09-23 00:20:27 |
| 60 | 173.57.2.194 | Verizon Online | 2011-10-25 14:59:34 |
| 61 | 173.58.203.101 | Verizon Online | 2011-08-15 22:56:56 |
| 62 | 173.58.242.112 | Verizon Online | 2011-11-18 05:01:59 |
| 63 | 173.58.34.44 | Verizon Online | 2011-10-11 00:50:10 |
| 64 | 173.58.89.182 | Verizon Online | 2011-11-01 14:59:08 |
| 65 | 173.60.22.91 | Verizon Online | 2011-08-24 00:57:50 |
| 66 | 173.60.46.173 | Verizon Online | 2011-09-05 00:19:18 |
| 67 | 173.60.52.18 | Verizon Online | 2011-10-19 04:42:55 |
| 68 | 173.63.196.106 | Verizon Online | 2011-09-15 22:13:38 |
| 69 | 173.63.87.250 | Verizon Online | 2011-08-31 04:26:37 |
| 70 | 173.64.106.175 | Verizon Online | 2011-08-17 08:04:51 |
| 71 | 173.64.219.65 | Verizon Online | 2011-09-14 02:04:38 |
| 72 | 173.65.158.25 | Verizon Online | 2011-09-10 00:20:24 |
| 73 | 173.66.196.176 | Verizon Online | 2011-08-19 01:45:04 |
| 74 | 173.68.68.106 | Verizon Online | 2011-08-12 02:42:35 |
| 75 | 173.70.115.134 | Verizon Online | 2011-08-25 23:31:51 |
| 76 | 173.70.121.58 | Verizon Online | 2011-11-09 23:09:27 |
| 77 | 173.70.146.102 | Verizon Online | 2011-09-23 19:41:20 |
| 78 | 173.70.86.146 | Verizon Online | 2011-08-16 19:52:29 |
| 79 | 173.71.105.193 | Verizon Online | 2011-08-11 22:45:19 |
| 80 | 173.72.205.48 | Verizon Online | 2011-08-31 11:01:54 |
| 81 | 173.73.74.48 | Verizon Online | 2011-11-22 20:26:44 |
| 82 | 173.74.118.113 | Verizon Online | 2011-09-13 17:42:58 |
| 83 | 173.74.148.116 | Verizon Online | 2011-08-29 16:03:04 |
| 84 | 173.77.153.245 | Verizon Online | 2011-11-10 18:45:15 |
| 85 | 173.77.75.228 | Verizon Online | 2011-08-20 08:24:27 |
| 86 | 173.80.170.177 | Suddenlink Communications | 2011-08-17 03:04:42 |
| 87 | 173.86.165.211 | Frontier Communications | 2011-08-19 18:42:37 |
| 88 | 173.89.124.45 | Road Runner | 2011-08-11 23:28:33 |
| 89 | 174.100.247.130 | Road Runner | 2011-08-16 22:53:35 |
| 90 | 174.127.10.242 | Telepacific Communications | 2011-11-17 02:36:04 |
| 91 | 174.134.225.11 | Bright House Networks | 2011-08-23 00:53:53 |
| 92 | 174.17.123.151 | Qwest Communications | 2011-08-12 18:06:47 |

| Doe # | IP Address | ISP | Date/Time (UTC) |
|---|---|---|---|
| 93 | 174.25.165.166 | Qwest Communications | 2011-12-02 23:16:52 |
| 94 | 174.27.217.34 | Qwest Communications | 2011-11-26 23:52:52 |
| 95 | 174.28.185.97 | Qwest Communications | 2011-11-04 01:34:16 |
| 96 | 174.45.100.255 | Bresnan Communications | 2011-10-04 08:48:26 |
| 97 | 174.45.125.25 | Bresnan Communications | 2011-08-17 00:42:40 |
| 98 | 174.48.140.255 | Comcast Cable Communications | 2011-09-09 03:53:11 |
| 99 | 174.48.22.249 | Comcast Cable Communications | 2011-10-05 02:36:30 |
| 100 | 174.52.118.143 | Comcast Cable Communications | 2011-08-17 01:43:40 |
| 101 | 174.53.186.204 | Comcast Cable Communications | 2011-08-30 02:08:51 |
| 102 | 174.55.79.96 | Comcast Cable Communications | 2011-08-29 13:51:28 |
| 103 | 174.56.199.147 | Comcast Cable Communications | 2011-09-22 18:29:33 |
| 104 | 174.56.35.71 | Comcast Cable Communications | 2011-09-16 12:11:48 |
| 105 | 174.57.60.123 | Comcast Cable Communications | 2011-10-08 20:38:05 |
| 106 | 174.58.16.66 | Comcast Cable Communications | 2011-08-24 18:16:08 |
| 107 | 174.60.125.74 | Comcast Cable Communications | 2011-08-17 00:07:38 |
| 108 | 174.64.169.76 | Cox Communications | 2011-10-11 07:06:31 |
| 109 | 174.70.150.113 | Cox Communications | 2011-11-27 04:49:00 |
| 110 | 174.70.151.201 | Cox Communications | 2011-09-03 08:57:38 |
| 111 | 174.74.54.226 | Cox Communications | 2011-08-13 04:34:38 |
| 112 | 174.79.147.46 | Cox Communications | 2011-10-13 16:28:26 |
| 113 | 184.152.101.57 | Road Runner | 2011-11-21 08:45:07 |
| 114 | 184.153.234.149 | Road Runner | 2011-08-17 00:40:12 |
| 115 | 184.155.189.208 | Cable One | 2011-09-06 19:08:48 |
| 116 | 184.174.141.183 | EPB Telecom | 2011-10-01 00:50:53 |
| 117 | 184.5.250.173 | Embarq Corporation | 2011-11-23 22:28:39 |
| 118 | 184.88.3.80 | Bright House Networks | 2011-09-22 01:23:27 |
| 119 | 184.91.104.8 | Bright House Networks | 2011-09-01 22:50:29 |
| 120 | 184.91.19.203 | Bright House Networks | 2011-09-04 12:46:57 |
| 121 | 184.98.80.213 | Qwest Communications | 2011-10-04 22:23:05 |
| 122 | 204.116.78.252 | TruVista Communications | 2011-09-04 17:20:32 |
| 123 | 204.152.219.59 | OC3 Networks & Web Solutions | 2011-09-05 09:15:34 |
| 124 | 206.255.212.9 | Mediacom Communications | 2011-08-16 07:51:13 |
| 125 | 207.144.79.89 | TruVista Communications | 2011-09-06 16:43:10 |
| 126 | 207.181.200.133 | RCN Corporation | 2011-11-20 05:58:44 |
| 127 | 207.237.0.64 | RCN Corporation | 2011-08-15 17:29:17 |
| 128 | 208.100.142.212 | Bend Cable Communications | 2011-09-02 22:25:42 |
| 129 | 208.106.86.154 | Sonoma Interconnect | 2011-08-16 18:43:57 |
| 130 | 209.112.180.39 | Alaska Comm. Systems Group | 2011-10-03 16:20:03 |
| 131 | 209.136.99.181 | tw telecom holdings | 2011-09-15 06:28:46 |
| 132 | 209.33.10.236 | Mediacom Communications | 2011-10-13 00:34:37 |
| 133 | 209.6.54.239 | RCN Corporation | 2011-12-05 00:25:28 |
| 134 | 216.145.132.243 | Missouri Network Alliance | 2011-10-16 08:43:52 |
| 135 | 216.15.39.7 | RCN Corporation | 2011-09-07 03:08:00 |
| 136 | 216.162.152.173 | Velocity Online | 2011-09-20 05:43:51 |
| 137 | 216.220.23.40 | Vision Net | 2011-10-21 23:31:41 |
| 138 | 216.251.17.22 | Panhandle Telecommunications | 2011-09-13 23:38:47 |

| Doe # | IP Address | ISP | Date/Time (UTC) |
|---|---|---|---|
| 139 | 216.93.130.254 | Troy Cablevision | 2011-08-21 00:58:16 |
| 140 | 24.0.28.18 | Comcast Cable Communications | 2011-09-29 14:30:29 |
| 141 | 24.0.85.25 | Comcast Cable Communications | 2011-10-07 20:40:33 |
| 142 | 24.1.187.205 | Comcast Cable Communications | 2011-11-02 07:45:48 |
| 143 | 24.1.245.43 | Comcast Cable Communications | 2011-08-25 21:54:19 |
| 144 | 24.1.246.223 | Comcast Cable Communications | 2011-11-22 01:29:53 |
| 145 | 24.10.158.212 | Comcast Cable Communications | 2011-12-02 22:47:22 |
| 146 | 24.101.225.31 | Armstrong Cable Services | 2011-08-30 20:40:58 |
| 147 | 24.101.235.90 | Armstrong Cable Services | 2011-11-25 07:40:28 |
| 148 | 24.11.217.3 | Comcast Cable Communications | 2011-08-17 01:13:12 |
| 149 | 24.11.250.208 | Comcast Cable Communications | 2011-08-16 00:49:59 |
| 150 | 24.11.70.73 | Comcast Cable Communications | 2011-09-07 00:11:58 |
| 151 | 24.113.108.30 | Wave Broadband | 2011-09-07 01:53:01 |
| 152 | 24.115.217.15 | PenTeleData Inc. | 2011-08-17 03:32:13 |
| 153 | 24.12.173.148 | Comcast Cable Communications | 2011-10-13 15:55:24 |
| 154 | 24.12.208.52 | Comcast Cable Communications | 2011-09-14 04:14:44 |
| 155 | 24.12.51.86 | Comcast Cable Communications | 2011-08-16 00:47:29 |
| 156 | 24.121.232.157 | NPG Cable | 2011-11-27 20:34:03 |
| 157 | 24.121.233.137 | NPG Cable | 2011-09-13 01:36:23 |
| 158 | 24.121.36.105 | NPG Cable | 2011-11-21 07:55:18 |
| 159 | 24.127.193.132 | Comcast Cable Communications | 2011-08-16 02:33:02 |
| 160 | 24.129.95.41 | Comcast Cable Communications | 2011-12-05 21:37:55 |
| 161 | 24.13.132.242 | Comcast Cable Communications | 2011-09-28 06:50:48 |
| 162 | 24.13.168.128 | Comcast Cable Communications | 2011-10-05 03:44:26 |
| 163 | 24.130.190.61 | Comcast Cable Communications | 2011-09-07 02:33:03 |
| 164 | 24.130.84.28 | Comcast Cable Communications | 2011-11-20 02:25:31 |
| 165 | 24.131.152.33 | Comcast Cable Communications | 2011-08-15 00:01:51 |
| 166 | 24.131.219.36 | Comcast Cable Communications | 2011-10-27 00:17:48 |
| 167 | 24.136.6.242 | RCN Corporation | 2011-08-21 01:54:12 |
| 168 | 24.136.78.223 | Road Runner | 2011-11-20 18:45:41 |
| 169 | 24.143.76.11 | Broadstripe | 2011-10-17 16:42:15 |
| 170 | 24.15.199.117 | Comcast Cable Communications | 2011-09-09 00:54:39 |
| 171 | 24.15.246.155 | Comcast Cable Communications | 2011-11-17 04:27:42 |
| 172 | 24.154.113.178 | Armstrong Cable Services | 2011-10-19 23:11:42 |
| 173 | 24.16.27.24 | Comcast Cable Communications | 2011-08-16 02:02:31 |
| 174 | 24.16.67.135 | Comcast Cable Communications | 2011-09-21 03:00:55 |
| 175 | 24.160.82.22 | Bright House Networks | 2011-09-04 01:39:50 |
| 176 | 24.164.56.166 | Bright House Networks | 2011-08-19 23:19:11 |
| 177 | 24.165.35.40 | Oceanic Internet | 2011-11-23 01:38:13 |
| 178 | 24.166.232.144 | Road Runner | 2011-12-04 00:41:20 |
| 179 | 24.166.234.173 | Road Runner | 2011-10-21 04:04:50 |
| 180 | 24.17.220.205 | Comcast Cable Communications | 2011-09-05 16:14:47 |
| 181 | 24.176.118.57 | Charter Communications | 2011-08-22 06:15:50 |
| 182 | 24.184.103.249 | Cablevision Systems | 2011-08-12 03:23:36 |
| 183 | 24.184.189.93 | Cablevision Systems | 2011-11-18 08:54:01 |
| 184 | 24.184.241.229 | Cablevision Systems | 2011-08-17 10:10:01 |

| Doe # | IP Address | ISP | Date/Time (UTC) |
|---|---|---|---|
| 185 | 24.184.44.73 | Cablevision Systems | 2011-10-28 17:27:59 |
| 186 | 24.187.12.44 | Cablevision Systems | 2011-09-29 17:23:15 |
| 187 | 24.188.116.247 | Cablevision Systems | 2011-08-30 04:24:51 |
| 188 | 24.19.101.29 | Comcast Cable Communications | 2011-11-09 07:25:38 |
| 189 | 24.191.32.170 | Cablevision Systems | 2011-08-11 22:41:24 |
| 190 | 24.192.31.125 | WideOpenWest | 2011-10-04 05:14:27 |
| 191 | 24.197.136.39 | Charter Communications | 2011-08-16 22:44:06 |
| 192 | 24.197.21.11 | Charter Communications | 2011-09-14 05:24:16 |
| 193 | 24.2.114.69 | Comcast Cable Communications | 2011-10-27 05:35:23 |
| 194 | 24.20.116.223 | Comcast Cable Communications | 2011-12-02 07:15:12 |
| 195 | 24.20.226.206 | Comcast Cable Communications | 2011-08-13 10:13:45 |
| 196 | 24.20.87.32 | Comcast Cable Communications | 2011-11-22 14:06:25 |
| 197 | 24.205.182.18 | Charter Communications | 2011-08-15 06:53:33 |
| 198 | 24.208.138.38 | Road Runner | 2011-11-28 15:16:55 |
| 199 | 24.208.236.15 | Road Runner | 2011-08-30 01:29:49 |
| 200 | 24.216.69.253 | Charter Communications | 2011-12-08 04:16:48 |
| 201 | 24.218.9.7 | Comcast Cable Communications | 2011-08-16 18:06:02 |
| 202 | 24.22.156.53 | Comcast Cable Communications | 2011-10-19 04:38:33 |
| 203 | 24.22.23.193 | Comcast Cable Communications | 2011-09-27 03:26:42 |
| 204 | 24.22.248.196 | Comcast Cable Communications | 2011-12-05 21:26:46 |
| 205 | 24.23.24.69 | Comcast Cable Communications | 2011-11-10 07:00:32 |
| 206 | 24.23.45.4 | Comcast Cable Communications | 2011-08-16 06:11:09 |
| 207 | 24.23.49.245 | Comcast Cable Communications | 2011-08-13 19:37:31 |
| 208 | 24.231.151.158 | Charter Communications | 2011-09-07 05:48:35 |
| 209 | 24.233.137.144 | Bright House Networks | 2011-12-05 16:07:30 |
| 210 | 24.247.101.163 | Charter Communications | 2011-11-25 19:27:29 |
| 211 | 24.250.12.70 | Cox Communications | 2011-08-17 01:41:40 |
| 212 | 24.250.162.212 | Cox Communications | 2011-08-16 22:12:33 |
| 213 | 24.251.169.248 | Cox Communications | 2011-09-05 02:22:52 |
| 214 | 24.253.109.184 | Cox Communications | 2011-08-19 05:33:44 |
| 215 | 24.253.22.157 | Cox Communications | 2011-09-22 15:25:22 |
| 216 | 24.253.24.154 | Cox Communications | 2011-09-08 05:31:40 |
| 217 | 24.29.220.193 | Road Runner | 2011-10-27 19:34:02 |
| 218 | 24.3.200.159 | Comcast Cable Communications | 2011-08-11 22:41:23 |
| 219 | 24.3.26.153 | Comcast Cable Communications | 2011-08-16 06:02:08 |
| 220 | 24.34.211.10 | Comcast Cable Communications | 2011-08-19 00:43:50 |
| 221 | 24.34.252.137 | Comcast Cable Communications | 2011-09-07 22:46:27 |
| 222 | 24.4.124.208 | Comcast Cable Communications | 2011-09-16 08:35:42 |
| 223 | 24.4.201.79 | Comcast Cable Communications | 2011-12-05 20:41:46 |
| 224 | 24.4.3.244 | Comcast Cable Communications | 2011-08-22 23:37:53 |
| 225 | 24.4.37.215 | Comcast Cable Communications | 2011-08-16 01:12:00 |
| 226 | 24.4.4.199 | Comcast Cable Communications | 2011-12-05 20:03:51 |
| 227 | 24.45.157.8 | Cablevision Systems | 2011-10-14 02:43:14 |
| 228 | 24.47.52.24 | Cablevision Systems | 2011-09-14 20:40:14 |
| 229 | 24.5.11.126 | Comcast Cable Communications | 2011-08-31 09:01:45 |
| 230 | 24.5.252.115 | Comcast Cable Communications | 2011-08-21 13:16:22 |

| Doe # | IP Address | ISP | Date/Time (UTC) |
|---|---|---|---|
| 231 | 24.6.112.207 | Comcast Cable Communications | 2011-08-16 02:53:04 |
| 232 | 24.61.244.187 | Comcast Cable Communications | 2011-08-20 01:21:45 |
| 233 | 24.62.112.182 | Comcast Cable Communications | 2011-08-18 19:11:45 |
| 234 | 24.62.180.250 | Comcast Cable Communications | 2011-08-17 00:10:37 |
| 235 | 24.7.81.79 | Comcast Cable Communications | 2011-08-20 14:22:12 |
| 236 | 24.7.97.97 | Comcast Cable Communications | 2011-11-08 06:38:27 |
| 237 | 24.7.99.58 | Comcast Cable Communications | 2011-11-24 22:52:22 |
| 238 | 24.72.173.76 | PHONOSCOPE | 2011-08-31 21:30:33 |
| 239 | 24.8.127.125 | Comcast Cable Communications | 2011-11-14 21:05:01 |
| 240 | 24.8.63.133 | Comcast Cable Communications | 2011-11-23 04:52:14 |
| 241 | 24.9.58.250 | Comcast Cable Communications | 2011-09-19 18:28:05 |
| 242 | 24.91.41.150 | Comcast Cable Communications | 2011-08-17 12:04:34 |
| 243 | 24.98.67.85 | Comcast Cable Communications | 2011-10-07 06:30:59 |
| 244 | 24.98.85.31 | Comcast Cable Communications | 2011-08-19 11:02:23 |
| 245 | 24.99.178.18 | Comcast Cable Communications | 2011-12-07 23:00:52 |
| 246 | 50.128.164.241 | Cable Communications | 2011-08-12 15:59:04 |
| 247 | 50.129.79.160 | Cable Communications | 2011-11-13 10:36:19 |
| 248 | 50.130.150.87 | Cable Communications | 2011-10-28 00:50:36 |
| 249 | 50.131.64.234 | Cable Communications | 2011-10-13 01:07:34 |
| 250 | 50.14.116.126 | Clearwire | 2011-09-27 23:54:31 |
| 251 | 50.14.218.251 | Clearwire | 2011-08-18 21:02:05 |
| 252 | 50.14.252.88 | Clearwire | 2011-08-17 12:03:35 |
| 253 | 50.27.209.7 | Suddenlink Communications | 2011-08-20 17:41:33 |
| 254 | 50.35.182.24 | Frontier Communications | 2011-10-10 19:30:54 |
| 255 | 50.35.189.85 | Frontier Communications | 2011-08-12 06:54:53 |
| 256 | 50.46.101.77 | Frontier Communications | 2011-10-07 05:45:29 |
| 257 | 50.46.144.109 | Frontier Communications | 2011-08-25 20:45:47 |
| 258 | 50.8.251.12 | Clearwire | 2011-08-20 14:05:42 |
| 259 | 50.83.53.217 | Mediacom Communications | 2011-08-13 01:41:29 |
| 260 | 50.89.77.176 | Bright House Networks | 2011-11-06 13:30:06 |
| 261 | 64.113.27.124 | Donobi | 2011-10-13 01:23:12 |
| 262 | 64.126.49.235 | SureWest Kansas Operations | 2011-09-04 14:17:59 |
| 263 | 64.136.214.119 | SureWest Kansas Operations | 2011-09-26 22:16:42 |
| 264 | 64.136.232.224 | CTS Communications | 2011-08-16 12:29:23 |
| 265 | 64.169.0.249 | AT&T Internet Services | 2011-11-19 16:48:59 |
| 266 | 64.233.213.28 | WideOpenWest | 2011-08-21 02:01:12 |
| 267 | 64.252.187.149 | AT&T Internet Services | 2011-09-29 20:31:45 |
| 268 | 64.85.160.20 | Great Lakes Comnet | 2011-12-08 05:02:40 |
| 269 | 64.85.229.29 | Wave Broadband | 2011-10-10 15:33:20 |
| 270 | 65.127.21.137 | Qwest Communications | 2011-08-16 17:29:09 |
| 271 | 65.160.212.153 | Embarq Corporation | 2011-08-15 05:44:03 |
| 272 | 65.28.103.84 | Road Runner | 2011-11-30 05:41:25 |
| 273 | 65.35.206.28 | Bright House Networks | 2011-10-01 02:59:28 |
| 274 | 65.35.35.103 | Bright House Networks | 2011-08-11 23:07:31 |
| 275 | 65.5.249.12 | BellSouth | 2011-08-19 12:59:57 |
| 276 | 65.9.74.123 | BellSouth | 2011-11-21 03:39:47 |

| Doe # | IP Address | ISP | Date/Time (UTC) |
|-------|------------|-----|-----------------|
| 277 | 65.96.118.16 | Comcast Cable Communications | 2011-09-11 05:36:15 |
| 278 | 66.169.101.197 | Charter Communications | 2011-08-15 18:18:19 |
| 279 | 66.177.101.41 | Comcast Cable Communications | 2011-11-20 04:06:53 |
| 280 | 66.214.14.165 | Charter Communications | 2011-08-21 22:41:53 |
| 281 | 66.220.108.1 | Bend Cable Communications | 2011-10-27 23:34:31 |
| 282 | 66.227.231.146 | Charter Communications | 2011-08-11 22:11:21 |
| 283 | 66.229.155.240 | Comcast Cable Communications | 2011-11-16 21:41:25 |
| 284 | 66.229.26.58 | Comcast Cable Communications | 2011-08-16 19:25:58 |
| 285 | 66.229.54.46 | Comcast Cable Communications | 2011-10-19 20:07:33 |
| 286 | 66.31.245.184 | Comcast Cable Communications | 2011-08-29 21:28:45 |
| 287 | 66.32.12.122 | New Edge Networks | 2011-11-29 06:57:30 |
| 288 | 66.41.171.74 | Comcast Cable Communications | 2011-11-18 23:53:08 |
| 289 | 66.42.168.7 | Cincinnati Bell Telephone | 2011-08-18 20:10:48 |
| 290 | 66.58.230.129 | General Communication | 2011-12-02 22:47:17 |
| 291 | 66.68.83.209 | Road Runner | 2011-11-26 09:14:51 |
| 292 | 67.10.105.184 | Road Runner | 2011-08-19 08:51:49 |
| 293 | 67.137.242.15 | Integra Telecom | 2011-08-16 14:46:27 |
| 294 | 67.149.6.159 | WideOpenWest | 2011-08-17 07:08:49 |
| 295 | 67.159.149.78 | Roseville Telephone Company | 2011-08-17 03:15:12 |
| 296 | 67.162.253.34 | Comcast Cable Communications | 2011-08-13 09:34:14 |
| 297 | 67.163.148.95 | Comcast Cable Communications | 2011-08-17 04:20:15 |
| 298 | 67.163.164.24 | Comcast Cable Communications | 2011-08-12 05:55:12 |
| 299 | 67.163.80.51 | Comcast Cable Communications | 2011-08-16 18:10:32 |
| 300 | 67.164.173.7 | Comcast Cable Communications | 2011-12-06 03:36:20 |
| 301 | 67.166.156.8 | Comcast Cable Communications | 2011-08-15 16:14:36 |
| 302 | 67.166.210.96 | Comcast Cable Communications | 2011-08-24 03:17:18 |
| 303 | 67.166.37.35 | Comcast Cable Communications | 2011-08-17 09:50:01 |
| 304 | 67.166.9.137 | Comcast Cable Communications | 2011-09-23 13:55:23 |
| 305 | 67.167.251.70 | Comcast Cable Communications | 2011-08-23 23:47:48 |
| 306 | 67.168.252.85 | Comcast Cable Communications | 2011-08-13 17:48:59 |
| 307 | 67.169.35.79 | Comcast Cable Communications | 2011-08-22 01:43:01 |
| 308 | 67.169.79.96 | Comcast Cable Communications | 2011-09-07 03:04:00 |
| 309 | 67.170.185.124 | Comcast Cable Communications | 2011-08-21 16:14:45 |
| 310 | 67.170.226.37 | Comcast Cable Communications | 2011-09-26 16:49:52 |
| 311 | 67.170.26.105 | Comcast Cable Communications | 2011-08-23 04:58:40 |
| 312 | 67.171.213.130 | Comcast Cable Communications | 2011-09-12 18:11:19 |
| 313 | 67.171.213.80 | Comcast Cable Communications | 2011-08-15 06:00:49 |
| 314 | 67.173.233.68 | Comcast Cable Communications | 2011-09-19 23:39:53 |
| 315 | 67.174.118.158 | Comcast Cable Communications | 2011-11-06 08:41:10 |
| 316 | 67.174.166.231 | Comcast Cable Communications | 2011-09-19 15:18:44 |
| 317 | 67.174.168.70 | Comcast Cable Communications | 2011-08-25 20:05:17 |
| 318 | 67.174.27.147 | Comcast Cable Communications | 2011-08-17 02:28:11 |
| 319 | 67.175.41.149 | Comcast Cable Communications | 2011-10-29 20:33:28 |
| 320 | 67.177.54.52 | Comcast Cable Communications | 2011-08-17 20:47:29 |
| 321 | 67.180.129.54 | Comcast Cable Communications | 2011-10-19 05:11:48 |
| 322 | 67.180.213.0 | Comcast Cable Communications | 2011-10-21 19:51:18 |

| Doe # | IP Address | ISP | Date/Time (UTC) |
|---|---|---|---|
| 323 | 67.180.33.34 | Comcast Cable Communications | 2011-09-08 01:53:53 |
| 324 | 67.180.76.33 | Comcast Cable Communications | 2011-09-27 01:44:39 |
| 325 | 67.181.195.186 | Comcast Cable Communications | 2011-09-29 19:52:15 |
| 326 | 67.183.132.106 | Comcast Cable Communications | 2011-10-19 15:45:59 |
| 327 | 67.183.227.151 | Comcast Cable Communications | 2011-08-16 20:59:01 |
| 328 | 67.184.80.115 | Comcast Cable Communications | 2011-08-17 00:10:37 |
| 329 | 67.186.195.94 | Comcast Cable Communications | 2011-08-15 19:31:20 |
| 330 | 67.187.248.2 | Comcast Cable Communications | 2011-08-13 07:51:11 |
| 331 | 67.188.0.167 | Comcast Cable Communications | 2011-10-18 18:58:02 |
| 332 | 67.188.198.244 | Comcast Cable Communications | 2011-11-22 11:40:56 |
| 333 | 67.188.80.60 | Comcast Cable Communications | 2011-08-20 12:22:09 |
| 334 | 67.189.139.214 | Comcast Cable Communications | 2011-10-20 02:11:26 |
| 335 | 67.191.22.57 | Comcast Cable Communications | 2011-08-15 16:25:08 |
| 336 | 67.210.183.148 | Fidelity Networks | 2011-09-27 04:41:09 |
| 337 | 67.231.34.28 | Ritter Communications | 2011-08-15 17:18:16 |
| 338 | 67.247.216.41 | Road Runner | 2011-10-18 16:59:27 |
| 339 | 67.249.16.52 | Road Runner | 2011-11-02 03:11:43 |
| 340 | 67.80.159.162 | Cablevision Systems | 2011-11-22 04:18:23 |
| 341 | 67.80.82.77 | Cablevision Systems | 2011-08-25 04:57:53 |
| 342 | 67.81.102.77 | Cablevision Systems | 2011-11-18 17:26:16 |
| 343 | 67.82.204.50 | Cablevision Systems | 2011-08-15 19:26:26 |
| 344 | 67.84.14.5 | Cablevision Systems | 2011-08-17 07:38:50 |
| 345 | 67.84.93.244 | Cablevision Systems | 2011-10-14 00:23:36 |
| 346 | 67.86.0.163 | Cablevision Systems | 2011-09-27 03:34:43 |
| 347 | 68.0.117.111 | Cox Communications | 2011-11-19 20:06:39 |
| 348 | 68.0.66.232 | Cox Communications | 2011-09-14 03:27:43 |
| 349 | 68.1.65.182 | Cox Communications | 2011-10-10 15:46:49 |
| 350 | 68.1.67.166 | Cox Communications | 2011-11-28 22:57:54 |
| 351 | 68.1.69.4 | Cox Communications | 2011-12-03 00:27:47 |
| 352 | 68.100.141.57 | Cox Communications | 2011-12-03 08:01:53 |
| 353 | 68.100.142.229 | Cox Communications | 2011-11-01 07:00:40 |
| 354 | 68.100.151.158 | Cox Communications | 2011-10-12 15:09:13 |
| 355 | 68.100.218.117 | Cox Communications | 2011-10-03 22:02:09 |
| 356 | 68.100.43.201 | Cox Communications | 2011-09-13 17:20:28 |
| 357 | 68.101.174.246 | Cox Communications | 2011-10-21 13:51:17 |
| 358 | 68.102.217.10 | Cox Communications | 2011-09-27 22:37:45 |
| 359 | 68.102.30.75 | Cox Communications | 2011-08-20 07:28:26 |
| 360 | 68.104.15.7 | Cox Communications | 2011-08-17 19:05:20 |
| 361 | 68.104.245.67 | Cox Communications | 2011-11-18 17:26:17 |
| 362 | 68.104.26.147 | Cox Communications | 2011-10-20 15:23:10 |
| 363 | 68.107.123.234 | Cox Communications | 2011-09-26 22:34:39 |
| 364 | 68.107.129.39 | Cox Communications | 2011-10-28 20:35:22 |
| 365 | 68.107.224.190 | Cox Communications | 2011-08-15 23:44:27 |
| 366 | 68.107.228.247 | Cox Communications | 2011-10-17 15:12:12 |
| 367 | 68.109.77.200 | Cox Communications | 2011-09-14 22:50:00 |
| 368 | 68.11.113.112 | Cox Communications | 2011-11-19 21:23:01 |

| Doe # | IP Address | ISP | Date/Time (UTC) |
|-------|-----------|-----|-----------------|
| 369 | 68.110.176.24 | Cox Communications | 2011-08-14 05:01:48 |
| 370 | 68.114.24.156 | Charter Communications | 2011-08-31 21:21:29 |
| 371 | 68.117.40.206 | Charter Communications | 2011-08-17 02:07:10 |
| 372 | 68.118.72.43 | Charter Communications | 2011-08-21 06:30:06 |
| 373 | 68.13.76.103 | Cox Communications | 2011-08-19 04:30:12 |
| 374 | 68.14.20.29 | Cox Communications | 2011-10-19 21:21:55 |
| 375 | 68.14.28.93 | Cox Communications | 2011-09-15 22:38:44 |
| 376 | 68.160.209.68 | Verizon Online | 2011-09-15 13:51:47 |
| 377 | 68.183.188.207 | DSL Extreme | 2011-10-26 04:15:44 |
| 378 | 68.183.202.15 | DSL Extreme | 2011-08-16 22:20:04 |
| 379 | 68.189.8.85 | Charter Communications | 2011-09-21 09:37:28 |
| 380 | 68.189.91.139 | Charter Communications | 2011-08-15 21:25:23 |
| 381 | 68.189.95.25 | Charter Communications | 2011-08-18 21:17:20 |
| 382 | 68.192.247.207 | Cablevision Systems | 2011-08-15 21:05:23 |
| 383 | 68.193.231.227 | Cablevision Systems | 2011-09-07 03:29:50 |
| 384 | 68.196.117.18 | Cablevision Systems | 2011-10-19 05:38:04 |
| 385 | 68.196.251.212 | Cablevision Systems | 2011-08-15 16:55:50 |
| 386 | 68.197.231.163 | Cablevision Systems | 2011-10-26 15:24:16 |
| 387 | 68.197.235.111 | Cablevision Systems | 2011-09-13 13:57:51 |
| 388 | 68.198.122.250 | Cablevision Systems | 2011-08-11 23:31:29 |
| 389 | 68.199.20.221 | Cablevision Systems | 2011-09-09 15:46:02 |
| 390 | 68.199.20.49 | Cablevision Systems | 2011-08-17 01:56:40 |
| 391 | 68.2.60.24 | Cox Communications | 2011-08-14 00:56:41 |
| 392 | 68.202.77.141 | Bright House Networks | 2011-08-11 22:45:20 |
| 393 | 68.205.147.236 | Bright House Networks | 2011-11-09 23:08:31 |
| 394 | 68.207.79.243 | Road Runner | 2011-10-03 19:14:32 |
| 395 | 68.217.122.253 | BellSouth | 2011-08-15 16:55:18 |
| 396 | 68.224.147.65 | Cox Communications | 2011-12-01 18:14:04 |
| 397 | 68.225.40.230 | Cox Communications | 2011-12-05 22:43:38 |
| 398 | 68.228.228.226 | Cox Communications | 2011-09-29 23:42:42 |
| 399 | 68.229.27.56 | Cox Communications | 2011-08-14 15:12:36 |
| 400 | 68.23.86.17 | AT&T Internet Services | 2011-08-16 22:34:04 |
| 401 | 68.238.161.113 | Verizon Online | 2011-09-08 14:47:03 |
| 402 | 68.253.210.191 | AT&T Internet Services | 2011-08-25 14:46:13 |
| 403 | 68.3.71.119 | Cox Communications | 2011-08-19 06:27:48 |
| 404 | 68.32.16.190 | Comcast Cable Communications | 2011-08-19 14:38:59 |
| 405 | 68.32.232.25 | Comcast Cable Communications | 2011-11-04 17:39:27 |
| 406 | 68.33.92.198 | Comcast Cable Communications | 2011-12-03 04:33:42 |
| 407 | 68.34.103.94 | Comcast Cable Communications | 2011-08-20 00:20:43 |
| 408 | 68.34.237.232 | Comcast Cable Communications | 2011-10-29 04:16:50 |
| 409 | 68.35.167.245 | Comcast Cable Communications | 2011-10-07 00:56:52 |
| 410 | 68.35.208.121 | Comcast Cable Communications | 2011-09-12 04:33:37 |
| 411 | 68.36.25.3 | Comcast Cable Communications | 2011-11-16 03:32:50 |
| 412 | 68.37.142.155 | Comcast Cable Communications | 2011-09-03 17:58:35 |
| 413 | 68.37.177.144 | Comcast Cable Communications | 2011-11-08 03:21:25 |
| 414 | 68.38.182.190 | Comcast Cable Communications | 2011-10-04 23:29:45 |

| Doe # | IP Address | ISP | Date/Time (UTC) |
|---|---|---|---|
| 415 | 68.39.143.32 | Comcast Cable Communications | 2011-11-06 03:39:02 |
| 416 | 68.4.101.193 | Cox Communications | 2011-11-10 04:20:02 |
| 417 | 68.4.102.69 | Cox Communications | 2011-11-19 13:20:31 |
| 418 | 68.4.175.207 | Cox Communications | 2011-09-30 02:51:38 |
| 419 | 68.4.182.91 | Cox Communications | 2011-11-27 13:15:59 |
| 420 | 68.40.182.111 | Comcast Cable Communications | 2011-11-07 12:56:04 |
| 421 | 68.44.98.7 | Comcast Cable Communications | 2011-08-26 01:48:20 |
| 422 | 68.47.253.19 | Comcast Cable Communications | 2011-08-19 06:46:16 |
| 423 | 68.48.159.80 | Comcast Cable Communications | 2011-08-15 22:45:55 |
| 424 | 68.49.111.171 | Comcast Cable Communications | 2011-09-14 02:05:37 |
| 425 | 68.49.156.12 | Comcast Cable Communications | 2011-11-28 15:19:41 |
| 426 | 68.5.23.47 | Cox Communications | 2011-08-17 12:34:05 |
| 427 | 68.50.128.33 | Comcast Cable Communications | 2011-11-30 17:00:44 |
| 428 | 68.51.200.180 | Comcast Cable Communications | 2011-08-15 22:45:55 |
| 429 | 68.53.221.189 | Comcast Cable Communications | 2011-09-20 01:38:31 |
| 430 | 68.54.50.122 | Comcast Cable Communications | 2011-09-08 11:08:12 |
| 431 | 68.54.97.61 | Comcast Cable Communications | 2011-10-13 05:42:56 |
| 432 | 68.56.104.64 | Comcast Cable Communications | 2011-09-12 04:33:07 |
| 433 | 68.57.156.244 | Comcast Cable Communications | 2011-10-10 18:25:34 |
| 434 | 68.58.141.35 | Comcast Cable Communications | 2011-08-17 04:17:14 |
| 435 | 68.59.231.73 | Comcast Cable Communications | 2011-08-24 07:28:01 |
| 436 | 68.6.109.177 | Cox Communications | 2011-08-25 03:25:51 |
| 437 | 68.61.126.184 | Comcast Cable Communications | 2011-10-13 23:56:09 |
| 438 | 68.8.189.246 | Cox Communications | 2011-09-15 01:35:56 |
| 439 | 68.80.128.162 | Comcast Cable Communications | 2011-08-19 01:24:00 |
| 440 | 68.80.204.65 | Comcast Cable Communications | 2011-08-12 03:27:41 |
| 441 | 68.80.81.247 | Comcast Cable Communications | 2011-09-04 20:59:11 |
| 442 | 68.83.73.184 | Comcast Cable Communications | 2011-08-12 17:00:43 |
| 443 | 68.83.92.174 | Comcast Cable Communications | 2011-08-27 19:47:12 |
| 444 | 68.84.239.126 | Comcast Cable Communications | 2011-08-12 03:27:39 |
| 445 | 68.84.33.5 | Comcast Cable Communications | 2011-10-01 02:26:38 |
| 446 | 68.96.196.112 | Cox Communications | 2011-12-07 19:33:56 |
| 447 | 68.97.110.140 | Cox Communications | 2011-08-17 00:24:38 |
| 448 | 68.97.19.97 | Cox Communications | 2011-09-24 20:17:42 |
| 449 | 68.97.85.248 | Cox Communications | 2011-08-21 02:10:45 |
| 450 | 68.98.63.84 | Cox Communications | 2011-11-29 08:15:44 |
| 451 | 68.98.91.102 | Cox Communications | 2011-10-10 18:33:10 |
| 452 | 68.98.91.241 | Cox Communications | 2011-08-23 11:37:02 |
| 453 | 68.99.131.65 | Cox Communications | 2011-10-21 21:50:22 |
| 454 | 69.10.111.40 | Fidelity Networks | 2011-11-27 21:12:13 |
| 455 | 69.104.217.223 | AT&T Internet Services | 2011-10-19 18:44:55 |
| 456 | 69.108.99.19 | AT&T Internet Services | 2011-11-19 02:22:01 |
| 457 | 69.112.140.239 | Cablevision Systems | 2011-08-19 14:48:44 |
| 458 | 69.112.245.178 | Cablevision Systems | 2011-11-13 06:16:20 |
| 459 | 69.112.44.51 | Cablevision Systems | 2011-12-04 00:41:55 |
| 460 | 69.115.149.200 | Cablevision Systems | 2011-08-17 00:10:37 |

| Doe # | IP Address | ISP | Date/Time (UTC) |
|-------|-----------|-----|-----------------|
| 461 | 69.115.176.227 | Cablevision Systems | 2011-08-31 01:03:32 |
| 462 | 69.115.66.38 | Cablevision Systems | 2011-11-23 00:53:12 |
| 463 | 69.117.164.54 | Cablevision Systems | 2011-08-19 02:35:32 |
| 464 | 69.118.143.194 | Cablevision Systems | 2011-08-15 17:29:16 |
| 465 | 69.118.35.168 | Cablevision Systems | 2011-11-14 17:59:21 |
| 466 | 69.119.137.226 | Cablevision Systems | 2011-08-16 02:48:35 |
| 467 | 69.121.166.187 | Cablevision Systems | 2011-09-13 02:02:01 |
| 468 | 69.121.60.149 | Cablevision Systems | 2011-10-21 03:38:40 |
| 469 | 69.122.3.193 | Cablevision Systems | 2011-09-16 00:53:13 |
| 470 | 69.124.204.38 | Cablevision Systems | 2011-08-13 09:10:13 |
| 471 | 69.125.73.182 | Cablevision Systems | 2011-11-18 04:30:27 |
| 472 | 69.126.230.207 | Cablevision Systems | 2011-11-07 20:07:05 |
| 473 | 69.127.205.91 | Cablevision Systems | 2011-09-13 01:31:40 |
| 474 | 69.132.114.139 | Road Runner | 2011-11-07 21:24:48 |
| 475 | 69.132.48.119 | Road Runner | 2011-09-17 01:31:39 |
| 476 | 69.136.28.70 | Comcast Cable Communications | 2011-12-02 23:32:22 |
| 477 | 69.136.58.106 | Comcast Cable Communications | 2011-09-05 10:50:08 |
| 478 | 69.137.198.228 | Comcast Cable Communications | 2011-08-22 02:10:27 |
| 479 | 69.137.212.243 | Comcast Cable Communications | 2011-12-01 19:34:30 |
| 480 | 69.139.93.39 | Comcast Cable Communications | 2011-08-18 23:38:27 |
| 481 | 69.140.108.147 | Comcast Cable Communications | 2011-08-22 23:38:51 |
| 482 | 69.141.7.94 | Comcast Cable Communications | 2011-09-22 23:40:33 |
| 483 | 69.142.63.71 | Comcast Cable Communications | 2011-11-04 06:15:19 |
| 484 | 69.143.201.123 | Comcast Cable Communications | 2011-11-06 10:22:24 |
| 485 | 69.146.2.64 | Bresnan Communications | 2011-08-15 18:18:18 |
| 486 | 69.180.166.32 | Comcast Cable Communications | 2011-08-13 14:17:52 |
| 487 | 69.180.70.133 | Comcast Cable Communications | 2011-09-27 23:03:43 |
| 488 | 69.181.122.56 | Comcast Cable Communications | 2011-08-24 03:56:04 |
| 489 | 69.181.160.125 | Comcast Cable Communications | 2011-11-20 02:55:32 |
| 490 | 69.181.169.50 | Comcast Cable Communications | 2011-08-17 16:18:52 |
| 491 | 69.181.239.254 | Comcast Cable Communications | 2011-08-23 23:01:30 |
| 492 | 69.211.15.40 | AT&T Internet Services | 2011-09-22 14:19:57 |
| 493 | 69.225.142.123 | AT&T Internet Services | 2011-11-28 17:53:13 |
| 494 | 69.225.3.84 | AT&T Internet Services | 2011-08-11 22:45:20 |
| 495 | 69.233.93.195 | AT&T Internet Services | 2011-11-23 04:52:47 |
| 496 | 69.237.149.168 | AT&T Internet Services | 2011-08-25 23:55:40 |
| 497 | 69.244.230.10 | Comcast Cable Communications | 2011-08-22 06:14:52 |
| 498 | 69.244.65.212 | Comcast Cable Communications | 2011-08-17 00:40:38 |
| 499 | 69.248.58.9 | Comcast Cable Communications | 2011-11-03 19:16:35 |
| 500 | 69.249.181.233 | Comcast Cable Communications | 2011-11-15 18:10:11 |
| 501 | 69.249.3.179 | Comcast Cable Communications | 2011-09-28 02:14:40 |
| 502 | 69.253.224.183 | Comcast Cable Communications | 2011-09-06 14:10:38 |
| 503 | 69.253.237.203 | Comcast Cable Communications | 2011-11-29 10:48:55 |
| 504 | 69.254.161.61 | Comcast Cable Communications | 2011-09-05 11:27:38 |
| 505 | 69.255.88.182 | Comcast Cable Communications | 2011-10-08 03:03:51 |
| 506 | 69.62.138.253 | Roseville Telephone Company | 2011-08-17 02:53:13 |

| Doe # | IP Address | ISP | Date/Time (UTC) |
|---|---|---|---|
| 507 | 69.62.226.240 | Roseville Telephone Company | 2011-08-12 06:09:45 |
| 508 | 69.65.93.120 | XO Communications | 2011-10-28 18:45:06 |
| 509 | 69.76.176.244 | Road Runner | 2011-09-04 08:33:13 |
| 510 | 69.81.126.185 | Road Runner | 2011-09-07 20:31:24 |
| 511 | 70.101.114.247 | Frontier Communications | 2011-08-16 19:59:30 |
| 512 | 70.119.112.56 | Bright House Networks | 2011-10-01 21:47:08 |
| 513 | 70.120.239.228 | Road Runner | 2011-11-23 22:48:09 |
| 514 | 70.136.152.68 | AT&T Internet Services | 2011-08-16 06:19:46 |
| 515 | 70.162.102.195 | Cox Communications | 2011-08-17 00:11:39 |
| 516 | 70.162.233.219 | Cox Communications | 2011-09-12 16:37:41 |
| 517 | 70.162.81.206 | Cox Communications | 2011-11-15 18:25:03 |
| 518 | 70.172.226.50 | Cox Communications | 2011-12-04 21:24:05 |
| 519 | 70.176.141.69 | Cox Communications | 2011-11-10 00:29:35 |
| 520 | 70.176.188.243 | Cox Communications | 2011-12-01 01:05:26 |
| 521 | 70.177.40.157 | Cox Communications | 2011-09-15 21:47:08 |
| 522 | 70.177.64.20 | Cox Communications | 2011-08-23 23:11:17 |
| 523 | 70.178.211.170 | Cox Communications | 2011-10-18 17:00:45 |
| 524 | 70.179.16.134 | Cox Communications | 2011-12-05 23:00:23 |
| 525 | 70.181.53.243 | Cox Communications | 2011-09-11 05:24:34 |
| 526 | 70.181.85.106 | Cox Communications | 2011-08-24 00:45:28 |
| 527 | 70.185.227.155 | Cox Communications | 2011-08-11 22:12:21 |
| 528 | 70.187.238.33 | Cox Communications | 2011-08-22 11:47:33 |
| 529 | 70.19.33.102 | Verizon Online | 2011-08-21 07:56:21 |
| 530 | 70.190.220.226 | Cox Communications | 2011-10-27 03:03:35 |
| 531 | 70.190.228.109 | Cox Communications | 2011-08-15 16:55:51 |
| 532 | 70.225.173.153 | AT&T Internet Services | 2011-08-20 10:29:23 |
| 533 | 70.254.144.142 | AT&T Internet Services | 2011-10-18 02:22:45 |
| 534 | 70.254.149.176 | AT&T Internet Services | 2011-09-10 15:46:09 |
| 535 | 70.59.70.176 | Qwest Communications | 2011-08-16 06:57:41 |
| 536 | 70.92.237.45 | Road Runner | 2011-10-18 04:48:08 |
| 537 | 71.0.149.182 | Embarq Corporation | 2011-08-15 17:18:17 |
| 538 | 71.101.92.95 | Verizon Online | 2011-08-13 14:54:24 |
| 539 | 71.104.248.172 | Verizon Online | 2011-08-14 07:19:22 |
| 540 | 71.104.50.127 | Verizon Online | 2011-10-01 07:10:20 |
| 541 | 71.11.168.51 | Charter Communications | 2011-10-05 07:18:05 |
| 542 | 71.118.34.150 | Verizon Online | 2011-08-31 03:32:07 |
| 543 | 71.118.87.166 | Verizon Online | 2011-12-01 21:10:26 |
| 544 | 71.123.136.188 | Verizon Online | 2011-11-06 03:10:36 |
| 545 | 71.13.175.239 | Charter Communications | 2011-11-13 10:00:07 |
| 546 | 71.132.207.62 | AT&T Internet Services | 2011-08-30 17:02:10 |
| 547 | 71.160.191.58 | Verizon Online | 2011-11-29 15:51:25 |
| 548 | 71.163.132.114 | Verizon Online | 2011-08-19 19:48:23 |
| 549 | 71.163.132.214 | Verizon Online | 2011-11-23 04:19:14 |
| 550 | 71.163.170.80 | Verizon Online | 2011-09-04 17:31:08 |
| 551 | 71.165.237.49 | Verizon Online | 2011-10-05 04:32:15 |
| 552 | 71.167.158.123 | Verizon Online | 2011-08-29 20:47:10 |

| Doe # | IP Address | ISP | Date/Time (UTC) |
|---|---|---|---|
| 553 | 71.170.149.158 | Verizon Online | 2011-10-08 21:28:16 |
| 554 | 71.170.149.62 | Verizon Online | 2011-11-11 21:18:48 |
| 555 | 71.170.160.38 | Verizon Online | 2011-09-14 05:02:16 |
| 556 | 71.171.112.161 | Verizon Online | 2011-08-12 22:07:53 |
| 557 | 71.172.43.157 | Verizon Online | 2011-08-26 18:28:01 |
| 558 | 71.174.112.72 | Verizon Online | 2011-08-13 05:30:07 |
| 559 | 71.175.193.66 | Verizon Online | 2011-11-09 02:07:05 |
| 560 | 71.180.245.22 | Verizon Online | 2011-11-24 01:12:30 |
| 561 | 71.184.97.10 | Verizon Online | 2011-08-19 15:25:46 |
| 562 | 71.185.45.182 | Verizon Online | 2011-08-17 19:29:17 |
| 563 | 71.187.214.23 | Verizon Online | 2011-09-02 21:40:32 |
| 564 | 71.187.50.159 | Verizon Online | 2011-08-12 15:16:11 |
| 565 | 71.189.22.41 | Verizon Online | 2011-12-04 06:15:07 |
| 566 | 71.189.51.96 | Verizon Online | 2011-08-17 14:45:10 |
| 567 | 71.190.164.105 | Verizon Online | 2011-08-16 01:57:01 |
| 568 | 71.190.183.242 | Verizon Online | 2011-09-19 15:19:42 |
| 569 | 71.190.207.87 | Verizon Online | 2011-10-04 23:25:26 |
| 570 | 71.190.214.243 | Verizon Online | 2011-08-16 22:00:33 |
| 571 | 71.190.254.243 | Verizon Online | 2011-08-17 09:00:52 |
| 572 | 71.191.163.196 | Verizon Online | 2011-08-21 22:17:53 |
| 573 | 71.191.175.100 | Verizon Online | 2011-09-04 16:51:33 |
| 574 | 71.191.95.80 | Verizon Online | 2011-10-08 20:28:12 |
| 575 | 71.192.129.148 | Comcast Cable Communications | 2011-09-02 16:22:04 |
| 576 | 71.192.165.111 | Comcast Cable Communications | 2011-08-16 04:50:36 |
| 577 | 71.193.1.85 | Comcast Cable Communications | 2011-10-19 07:17:25 |
| 578 | 71.194.123.218 | Comcast Cable Communications | 2011-09-05 01:52:14 |
| 579 | 71.194.25.201 | Comcast Cable Communications | 2011-12-01 03:05:43 |
| 580 | 71.194.61.1 | Comcast Cable Communications | 2011-10-04 21:35:26 |
| 581 | 71.195.108.129 | Comcast Cable Communications | 2011-11-06 04:23:19 |
| 582 | 71.195.97.181 | Comcast Cable Communications | 2011-10-12 14:48:58 |
| 583 | 71.196.73.95 | Comcast Cable Communications | 2011-08-14 14:25:04 |
| 584 | 71.197.54.89 | Comcast Cable Communications | 2011-08-17 10:28:32 |
| 585 | 71.197.85.229 | Comcast Cable Communications | 2011-08-17 02:58:12 |
| 586 | 71.198.106.220 | Comcast Cable Communications | 2011-08-19 05:57:14 |
| 587 | 71.198.106.82 | Comcast Cable Communications | 2011-08-25 19:55:16 |
| 588 | 71.198.144.225 | Comcast Cable Communications | 2011-10-14 07:31:42 |
| 589 | 71.198.92.30 | Comcast Cable Communications | 2011-08-17 03:08:43 |
| 590 | 71.202.122.52 | Comcast Cable Communications | 2011-09-02 02:52:34 |
| 591 | 71.202.144.200 | Comcast Cable Communications | 2011-08-20 00:46:13 |
| 592 | 71.202.31.212 | Comcast Cable Communications | 2011-10-18 04:33:00 |
| 593 | 71.203.84.45 | Comcast Cable Communications | 2011-10-15 07:36:41 |
| 594 | 71.204.135.43 | Comcast Cable Communications | 2011-12-04 01:46:20 |
| 595 | 71.204.190.93 | Comcast Cable Communications | 2011-08-12 03:27:39 |
| 596 | 71.204.71.82 | Comcast Cable Communications | 2011-09-02 23:40:19 |
| 597 | 71.205.133.9 | Comcast Cable Communications | 2011-08-15 17:37:18 |
| 598 | 71.206.246.87 | Comcast Cable Communications | 2011-11-29 05:55:05 |

| Doe # | IP Address | ISP | Date/Time (UTC) |
|---|---|---|---|
| 599 | 71.207.144.97 | Comcast Cable Communications | 2011-08-17 01:55:43 |
| 600 | 71.207.158.218 | Comcast Cable Communications | 2011-08-14 05:01:48 |
| 601 | 71.207.222.195 | Comcast Cable Communications | 2011-09-19 17:35:31 |
| 602 | 71.207.228.6 | Comcast Cable Communications | 2011-08-12 03:23:36 |
| 603 | 71.207.240.230 | Comcast Cable Communications | 2011-10-11 00:06:48 |
| 604 | 71.207.48.246 | Comcast Cable Communications | 2011-08-17 07:16:20 |
| 605 | 71.21.24.31 | Clearwire | 2011-09-23 16:44:18 |
| 606 | 71.210.151.46 | Qwest Communications | 2011-08-23 05:22:03 |
| 607 | 71.221.146.168 | Qwest Communications | 2011-08-25 17:02:48 |
| 608 | 71.222.184.99 | Qwest Communications | 2011-09-13 05:20:06 |
| 609 | 71.222.230.40 | Qwest Communications | 2011-10-14 05:47:34 |
| 610 | 71.226.108.61 | Comcast Cable Communications | 2011-08-18 21:40:50 |
| 611 | 71.228.183.113 | Comcast Cable Communications | 2011-09-15 15:11:46 |
| 612 | 71.229.30.249 | Comcast Cable Communications | 2011-08-21 20:54:21 |
| 613 | 71.23.254.56 | Clearwire | 2011-08-12 01:07:36 |
| 614 | 71.230.113.99 | Comcast Cable Communications | 2011-08-15 16:55:48 |
| 615 | 71.231.241.97 | Comcast Cable Communications | 2011-10-11 01:50:27 |
| 616 | 71.232.75.129 | Comcast Cable Communications | 2011-08-23 15:00:42 |
| 617 | 71.233.217.45 | Comcast Cable Communications | 2011-09-13 16:03:22 |
| 618 | 71.233.234.18 | Comcast Cable Communications | 2011-09-10 21:23:31 |
| 619 | 71.233.242.66 | Comcast Cable Communications | 2011-11-27 04:51:23 |
| 620 | 71.233.60.153 | Comcast Cable Communications | 2011-08-29 18:17:06 |
| 621 | 71.235.27.38 | Comcast Cable Communications | 2011-08-21 19:11:34 |
| 622 | 71.235.62.160 | Comcast Cable Communications | 2011-08-26 20:04:34 |
| 623 | 71.236.84.242 | Comcast Cable Communications | 2011-08-17 01:57:11 |
| 624 | 71.238.177.223 | Comcast Cable Communications | 2011-08-18 20:10:47 |
| 625 | 71.238.78.198 | Comcast Cable Communications | 2011-08-12 12:52:25 |
| 626 | 71.239.147.123 | Comcast Cable Communications | 2011-11-10 02:57:28 |
| 627 | 71.239.147.197 | Comcast Cable Communications | 2011-10-14 02:08:03 |
| 628 | 71.239.8.67 | Comcast Cable Communications | 2011-08-16 22:57:05 |
| 629 | 71.241.255.10 | Verizon Online | 2011-08-16 23:13:35 |
| 630 | 71.243.241.102 | Verizon Online | 2011-11-17 09:13:47 |
| 631 | 71.244.31.97 | Verizon Online | 2011-08-17 02:22:42 |
| 632 | 71.246.9.4 | Verizon Online | 2011-08-23 01:48:55 |
| 633 | 71.252.231.217 | Verizon Online | 2011-09-22 00:06:20 |
| 634 | 71.252.251.101 | Verizon Online | 2011-08-16 22:03:33 |
| 635 | 71.34.246.229 | Qwest Communications | 2011-08-16 12:43:53 |
| 636 | 71.37.98.165 | Qwest Communications | 2011-09-05 02:46:53 |
| 637 | 71.38.237.64 | Qwest Communications | 2011-10-24 14:50:04 |
| 638 | 71.45.136.106 | Bright House Networks | 2011-08-12 22:52:11 |
| 639 | 71.45.8.78 | Bright House Networks | 2011-08-25 12:48:37 |
| 640 | 71.56.211.203 | Comcast Cable Communications | 2011-11-21 23:18:34 |
| 641 | 71.57.161.4 | Comcast Cable Communications | 2011-08-17 02:27:41 |
| 642 | 71.57.72.226 | Comcast Cable Communications | 2011-09-03 06:40:31 |
| 643 | 71.60.120.154 | Comcast Cable Communications | 2011-09-08 02:10:16 |
| 644 | 71.62.227.45 | Comcast Cable Communications | 2011-09-26 15:40:57 |

| Doe # | IP Address | ISP | Date/Time (UTC) |
|---|---|---|---|
| 645 | 71.63.55.141 | Comcast Cable Communications | 2011-08-16 02:51:04 |
| 646 | 71.65.209.132 | Road Runner | 2011-09-19 21:42:02 |
| 647 | 71.76.234.117 | Road Runner | 2011-08-15 22:56:56 |
| 648 | 71.83.189.199 | Charter Communications | 2011-08-19 06:48:15 |
| 649 | 71.93.123.211 | Charter Communications | 2011-10-11 09:42:03 |
| 650 | 71.96.60.137 | Verizon Online | 2011-10-24 15:21:55 |
| 651 | 72.10.93.210 | Bulloch Telephone | 2011-09-15 16:05:48 |
| 652 | 72.152.144.45 | BellSouth | 2011-08-27 01:28:39 |
| 653 | 72.152.151.243 | BellSouth | 2011-08-20 08:55:29 |
| 654 | 72.185.122.82 | Bright House Networks | 2011-11-07 06:53:25 |
| 655 | 72.187.232.160 | Bright House Networks | 2011-10-13 05:25:27 |
| 656 | 72.188.216.56 | Bright House Networks | 2011-10-07 03:50:30 |
| 657 | 72.188.247.18 | Bright House Networks | 2011-11-23 02:16:59 |
| 658 | 72.192.89.95 | Cox Communications | 2011-08-16 21:42:33 |
| 659 | 72.193.127.165 | Cox Communications | 2011-10-25 00:14:01 |
| 660 | 72.193.152.131 | Cox Communications | 2011-08-29 17:05:04 |
| 661 | 72.193.244.100 | Cox Communications | 2011-11-09 08:26:40 |
| 662 | 72.193.44.185 | Cox Communications | 2011-09-13 21:30:45 |
| 663 | 72.195.143.206 | Cox Communications | 2011-08-19 07:50:17 |
| 664 | 72.197.90.188 | Cox Communications | 2011-08-16 12:03:51 |
| 665 | 72.197.94.204 | Cox Communications | 2011-10-31 19:38:42 |
| 666 | 72.198.212.131 | Cox Communications | 2011-11-29 04:09:14 |
| 667 | 72.199.108.227 | Cox Communications | 2011-11-11 22:18:09 |
| 668 | 72.199.121.223 | Cox Communications | 2011-11-30 04:56:22 |
| 669 | 72.199.16.170 | Cox Communications | 2011-08-17 04:29:06 |
| 670 | 72.199.46.186 | Cox Communications | 2011-08-31 06:29:11 |
| 671 | 72.199.68.7 | Cox Communications | 2011-08-17 02:22:14 |
| 672 | 72.200.162.146 | Cox Communications | 2011-11-11 21:18:48 |
| 673 | 72.200.66.167 | Cox Communications | 2011-08-20 09:55:04 |
| 674 | 72.203.143.109 | Cox Communications | 2011-08-23 04:01:29 |
| 675 | 72.204.8.163 | Cox Communications | 2011-08-13 22:16:06 |
| 676 | 72.207.100.30 | Cox Communications | 2011-08-16 23:33:06 |
| 677 | 72.207.64.188 | Cox Communications | 2011-10-17 15:56:07 |
| 678 | 72.207.67.25 | Cox Communications | 2011-11-24 02:52:19 |
| 679 | 72.208.100.75 | Cox Communications | 2011-10-21 16:08:16 |
| 680 | 72.208.162.237 | Cox Communications | 2011-10-11 00:50:01 |
| 681 | 72.208.74.172 | Cox Communications | 2011-08-12 02:07:03 |
| 682 | 72.209.182.127 | Cox Communications | 2011-09-30 02:03:38 |
| 683 | 72.210.64.243 | Cox Communications | 2011-09-10 13:37:21 |
| 684 | 72.211.246.139 | Cox Communications | 2011-09-19 15:19:01 |
| 685 | 72.218.200.42 | Cox Communications | 2011-08-14 15:27:45 |
| 686 | 72.219.153.239 | Cox Communications | 2011-08-23 06:37:56 |
| 687 | 72.219.177.139 | Cox Communications | 2011-11-18 16:36:19 |
| 688 | 72.220.159.31 | Cox Communications | 2011-08-17 07:17:20 |
| 689 | 72.220.224.91 | Cox Communications | 2011-08-15 05:32:33 |
| 690 | 72.23.242.10 | Armstrong Cable Services | 2011-08-23 11:37:31 |

| Doe # | IP Address | ISP | Date/Time (UTC) |
|-------|------------|-----|-----------------|
| 691 | 72.234.255.168 | Hawaiian Telcom Services Company | 2011-09-13 19:41:23 |
| 692 | 72.240.102.50 | Buckeye Cablevision | 2011-08-21 18:42:35 |
| 693 | 72.240.120.195 | Buckeye Cablevision | 2011-09-21 09:57:07 |
| 694 | 72.251.170.165 | Consolidated Communications | 2011-11-22 21:12:46 |
| 695 | 72.253.236.51 | Hawaiian Telcom Services Company | 2011-08-12 01:07:37 |
| 696 | 72.28.183.242 | Atlantic Broadband Finance | 2011-09-08 03:43:55 |
| 697 | 72.28.218.241 | Atlantic Broadband Finance | 2011-09-04 16:50:34 |
| 698 | 72.28.236.170 | Atlantic Broadband Finance | 2011-08-21 09:18:28 |
| 699 | 72.47.103.85 | Suddenlink Communications | 2011-08-19 04:37:42 |
| 700 | 72.64.76.218 | Verizon Online | 2011-08-13 00:01:56 |
| 701 | 72.64.98.251 | Verizon Online | 2011-08-19 17:07:35 |
| 702 | 72.66.26.128 | Verizon Online | 2011-08-25 20:15:46 |
| 703 | 72.68.79.76 | Verizon Online | 2011-08-16 22:43:34 |
| 704 | 72.70.32.102 | Verizon Online | 2011-09-06 20:53:24 |
| 705 | 72.80.226.26 | Verizon Online | 2011-12-02 19:49:12 |
| 706 | 72.80.230.16 | Verizon Online | 2011-11-06 23:28:20 |
| 707 | 72.82.229.118 | Verizon Online | 2011-09-08 06:31:33 |
| 708 | 72.86.44.31 | Verizon Online | 2011-08-26 15:26:31 |
| 709 | 72.88.84.251 | Verizon Online | 2011-08-17 10:40:02 |
| 710 | 72.89.216.89 | Verizon Online | 2011-08-29 19:26:12 |
| 711 | 72.89.95.20 | Verizon Online | 2011-08-25 02:35:04 |
| 712 | 72.91.20.194 | Verizon Online | 2011-09-02 18:32:11 |
| 713 | 72.93.251.51 | Verizon Online | 2011-08-17 01:56:40 |
| 714 | 74.100.148.45 | Verizon Online | 2011-09-08 00:00:29 |
| 715 | 74.100.21.70 | Verizon Online | 2011-08-13 19:37:32 |
| 716 | 74.101.114.243 | Verizon Online | 2011-08-17 02:53:13 |
| 717 | 74.103.62.221 | Verizon Online | 2011-09-23 13:55:22 |
| 718 | 74.105.171.32 | Verizon Online | 2011-08-26 20:25:34 |
| 719 | 74.105.4.57 | Verizon Online | 2011-08-17 22:50:03 |
| 720 | 74.107.90.191 | Verizon Online | 2011-08-12 10:29:52 |
| 721 | 74.110.55.64 | Verizon Online | 2011-10-28 15:51:25 |
| 722 | 74.160.16.201 | BellSouth | 2011-09-09 21:45:37 |
| 723 | 74.167.127.145 | BellSouth | 2011-09-05 00:31:18 |
| 724 | 74.184.235.40 | BellSouth | 2011-08-20 12:46:45 |
| 725 | 74.193.68.236 | Suddenlink Communications | 2011-09-07 07:57:52 |
| 726 | 74.194.217.159 | Suddenlink Communications | 2011-10-27 19:34:21 |
| 727 | 74.195.230.132 | Suddenlink Communications | 2011-11-10 14:05:48 |
| 728 | 74.197.154.138 | Suddenlink Communications | 2011-09-04 05:04:58 |
| 729 | 74.211.44.186 | Baja Broadband | 2011-10-07 05:22:44 |
| 730 | 74.37.179.194 | Frontier Communications | 2011-10-08 21:31:24 |
| 731 | 74.44.75.213 | Frontier Communications | 2011-08-15 22:33:55 |
| 732 | 74.60.119.138 | Clearwire | 2011-08-17 08:39:52 |
| 733 | 74.61.77.4 | Clearwire | 2011-08-14 14:29:35 |
| 734 | 74.69.245.215 | Road Runner | 2011-09-27 18:13:23 |
| 735 | 74.71.241.33 | Road Runner | 2011-09-09 14:40:00 |
| 736 | 74.72.218.221 | Road Runner | 2011-08-28 01:18:24 |

| Doe # | IP Address | ISP | Date/Time (UTC) |
|---|---|---|---|
| 737 | 74.72.89.248 | Road Runner | 2011-08-16 00:17:58 |
| 738 | 74.73.150.245 | Road Runner | 2011-09-28 23:31:24 |
| 739 | 74.84.75.165 | Mediacom Communications | 2011-09-04 16:51:34 |
| 740 | 74.88.195.109 | Cablevision Systems | 2011-08-20 21:52:25 |
| 741 | 74.88.67.37 | Cablevision Systems | 2011-10-31 13:35:33 |
| 742 | 74.90.199.78 | Cablevision Systems | 2011-09-17 01:31:38 |
| 743 | 74.96.183.190 | Verizon Online | 2011-08-16 13:22:28 |
| 744 | 74.97.176.253 | Verizon Online | 2011-08-12 20:00:20 |
| 745 | 74.97.42.121 | Verizon Online | 2011-08-12 10:29:53 |
| 746 | 75.0.232.229 | AT&T Internet Services | 2011-12-03 01:11:18 |
| 747 | 75.118.52.175 | WideOpenWest | 2011-08-17 02:32:11 |
| 748 | 75.132.145.142 | Charter Communications | 2011-08-12 12:43:23 |
| 749 | 75.134.21.84 | Charter Communications | 2011-09-30 19:27:13 |
| 750 | 75.138.115.252 | Charter Communications | 2011-08-24 19:58:55 |
| 751 | 75.14.2.68 | AT&T Internet Services | 2011-12-07 15:46:40 |
| 752 | 75.141.128.173 | Charter Communications | 2011-08-27 14:18:03 |
| 753 | 75.142.109.34 | Charter Communications | 2011-08-12 10:29:53 |
| 754 | 75.142.255.101 | Charter Communications | 2011-09-27 00:28:11 |
| 755 | 75.165.55.21 | Qwest Communications | 2011-11-29 21:58:21 |
| 756 | 75.182.48.42 | Road Runner | 2011-08-19 00:32:32 |
| 757 | 75.185.62.173 | Road Runner | 2011-10-08 13:23:35 |
| 758 | 75.186.136.66 | Road Runner | 2011-08-28 13:29:15 |
| 759 | 75.210.39.51 | Cellco Partnership | 2011-08-26 00:35:14 |
| 760 | 75.211.220.138 | Cellco Partnership | 2011-08-15 19:16:23 |
| 761 | 75.22.68.81 | AT&T Internet Services | 2011-08-16 22:20:04 |
| 762 | 75.26.248.16 | AT&T Internet Services | 2011-09-10 04:31:05 |
| 763 | 75.36.124.237 | AT&T Internet Services | 2011-09-09 03:37:41 |
| 764 | 75.36.230.96 | AT&T Internet Services | 2011-09-14 16:17:53 |
| 765 | 75.36.52.39 | AT&T Internet Services | 2011-11-06 04:24:05 |
| 766 | 75.64.144.222 | Comcast Cable Communications | 2011-09-10 04:31:03 |
| 767 | 75.64.54.172 | Comcast Cable Communications | 2011-08-17 09:49:31 |
| 768 | 75.66.199.49 | Comcast Cable Communications | 2011-12-02 02:53:34 |
| 769 | 75.68.224.104 | Comcast Cable Communications | 2011-10-04 23:24:26 |
| 770 | 75.70.167.184 | Comcast Cable Communications | 2011-11-29 08:49:29 |
| 771 | 75.71.108.79 | Comcast Cable Communications | 2011-10-05 00:42:46 |
| 772 | 75.71.11.40 | Comcast Cable Communications | 2011-11-29 09:01:25 |
| 773 | 75.71.90.6 | Comcast Cable Communications | 2011-08-16 23:04:05 |
| 774 | 75.72.231.36 | Comcast Cable Communications | 2011-11-23 03:01:13 |
| 775 | 75.72.88.75 | Comcast Cable Communications | 2011-08-11 19:51:28 |
| 776 | 75.73.109.71 | Comcast Cable Communications | 2011-08-12 05:47:43 |
| 777 | 75.75.50.9 | Comcast Cable Communications | 2011-09-12 03:18:08 |
| 778 | 75.76.62.89 | Knology Holdings | 2011-10-20 08:51:44 |
| 779 | 75.87.134.208 | Road Runner | 2011-09-23 00:33:55 |
| 780 | 75.89.36.80 | Windstream Communications | 2011-12-04 21:39:23 |
| 781 | 75.97.115.19 | PenTeleData Inc. | 2011-09-16 05:48:08 |
| 782 | 76.101.6.60 | Comcast Cable Communications | 2011-08-16 02:48:33 |

| Doe # | IP Address | ISP | Date/Time (UTC) |
|---|---|---|---|
| 783 | 76.102.172.177 | Comcast Cable Communications | 2011-08-24 03:54:56 |
| 784 | 76.103.153.102 | Comcast Cable Communications | 2011-08-17 03:41:43 |
| 785 | 76.103.195.141 | Comcast Cable Communications | 2011-11-07 02:48:55 |
| 786 | 76.103.35.30 | Comcast Cable Communications | 2011-10-28 04:44:16 |
| 787 | 76.103.83.182 | Comcast Cable Communications | 2011-08-17 02:04:12 |
| 788 | 76.104.142.41 | Comcast Cable Communications | 2011-09-15 22:25:41 |
| 789 | 76.104.8.86 | Comcast Cable Communications | 2011-11-24 19:54:44 |
| 790 | 76.105.2.124 | Comcast Cable Communications | 2011-12-04 01:45:43 |
| 791 | 76.105.216.221 | Comcast Cable Communications | 2011-09-08 05:21:45 |
| 792 | 76.105.65.99 | Comcast Cable Communications | 2011-10-26 23:16:04 |
| 793 | 76.106.86.207 | Comcast Cable Communications | 2011-08-17 01:56:40 |
| 794 | 76.107.202.103 | Comcast Cable Communications | 2011-12-04 03:11:46 |
| 795 | 76.107.66.60 | Comcast Cable Communications | 2011-08-24 14:31:04 |
| 796 | 76.108.134.146 | Comcast Cable Communications | 2011-08-16 03:27:34 |
| 797 | 76.109.235.98 | Comcast Cable Communications | 2011-12-08 15:17:48 |
| 798 | 76.109.247.29 | Comcast Cable Communications | 2011-08-15 15:47:19 |
| 799 | 76.111.10.169 | Comcast Cable Communications | 2011-08-11 22:43:59 |
| 800 | 76.111.104.137 | Comcast Cable Communications | 2011-08-17 01:25:39 |
| 801 | 76.111.221.216 | Comcast Cable Communications | 2011-10-18 05:02:07 |
| 802 | 76.111.99.158 | Comcast Cable Communications | 2011-08-12 06:42:45 |
| 803 | 76.112.163.12 | Comcast Cable Communications | 2011-08-11 22:54:19 |
| 804 | 76.112.222.71 | Comcast Cable Communications | 2011-10-18 00:49:06 |
| 805 | 76.113.21.201 | Comcast Cable Communications | 2011-10-20 23:56:42 |
| 806 | 76.114.44.159 | Comcast Cable Communications | 2011-08-15 21:43:54 |
| 807 | 76.116.17.164 | Comcast Cable Communications | 2011-10-26 16:43:17 |
| 808 | 76.116.188.58 | Comcast Cable Communications | 2011-10-11 16:08:46 |
| 809 | 76.117.116.88 | Comcast Cable Communications | 2011-09-03 07:01:34 |
| 810 | 76.118.214.36 | Comcast Cable Communications | 2011-10-27 23:29:17 |
| 811 | 76.119.204.167 | Comcast Cable Communications | 2011-11-11 03:57:55 |
| 812 | 76.119.5.142 | Comcast Cable Communications | 2011-09-29 14:32:52 |
| 813 | 76.121.41.3 | Comcast Cable Communications | 2011-10-11 12:40:25 |
| 814 | 76.122.249.225 | Comcast Cable Communications | 2011-08-14 23:46:51 |
| 815 | 76.123.160.236 | Comcast Cable Communications | 2011-09-30 18:14:33 |
| 816 | 76.124.128.250 | Comcast Cable Communications | 2011-11-09 03:48:14 |
| 817 | 76.124.154.150 | Comcast Cable Communications | 2011-08-23 23:47:52 |
| 818 | 76.126.20.76 | Comcast Cable Communications | 2011-08-11 19:58:28 |
| 819 | 76.127.222.198 | Comcast Cable Communications | 2011-08-25 23:56:40 |
| 820 | 76.14.179.74 | Wave Broadband | 2011-09-07 16:28:36 |
| 821 | 76.14.98.45 | Wave Broadband | 2011-08-31 08:11:44 |
| 822 | 76.16.137.143 | Comcast Cable Communications | 2011-11-07 06:33:49 |
| 823 | 76.16.30.250 | Comcast Cable Communications | 2011-08-15 17:28:16 |
| 824 | 76.17.209.17 | Comcast Cable Communications | 2011-08-12 03:17:39 |
| 825 | 76.187.28.73 | Road Runner | 2011-08-16 02:51:03 |
| 826 | 76.194.210.162 | AT&T Internet Services | 2011-08-26 14:40:18 |
| 827 | 76.20.15.114 | Comcast Cable Communications | 2011-10-16 06:26:12 |
| 828 | 76.20.62.66 | Comcast Cable Communications | 2011-12-06 11:14:24 |

| Doe # | IP Address | ISP | Date/Time (UTC) |
|---|---|---|---|
| 829 | 76.208.30.53 | AT&T Internet Services | 2011-09-12 18:11:23 |
| 830 | 76.21.120.88 | Comcast Cable Communications | 2011-10-20 10:52:26 |
| 831 | 76.21.88.34 | Comcast Cable Communications | 2011-11-05 22:32:07 |
| 832 | 76.21.88.53 | Comcast Cable Communications | 2011-08-25 03:17:51 |
| 833 | 76.22.66.120 | Comcast Cable Communications | 2011-08-12 15:33:11 |
| 834 | 76.226.40.26 | AT&T Internet Services | 2011-10-18 16:51:43 |
| 835 | 76.227.238.60 | AT&T Internet Services | 2011-12-06 00:20:15 |
| 836 | 76.23.17.158 | Comcast Cable Communications | 2011-11-24 01:32:39 |
| 837 | 76.23.195.179 | Comcast Cable Communications | 2011-08-12 07:26:43 |
| 838 | 76.23.245.33 | Comcast Cable Communications | 2011-08-31 00:31:28 |
| 839 | 76.230.129.207 | AT&T Internet Services | 2011-11-21 15:39:10 |
| 840 | 76.231.138.127 | AT&T Internet Services | 2011-08-15 19:36:51 |
| 841 | 76.233.21.223 | AT&T Internet Services | 2011-08-30 04:53:10 |
| 842 | 76.241.115.132 | AT&T Internet Services | 2011-08-17 02:24:50 |
| 843 | 76.241.126.151 | AT&T Internet Services | 2011-08-12 02:41:08 |
| 844 | 76.25.33.239 | Comcast Cable Communications | 2011-11-17 15:50:52 |
| 845 | 76.26.128.223 | Comcast Cable Communications | 2011-08-12 00:03:00 |
| 846 | 76.26.24.190 | Comcast Cable Communications | 2011-10-05 05:11:26 |
| 847 | 76.26.27.142 | Comcast Cable Communications | 2011-08-17 16:34:23 |
| 848 | 76.26.34.27 | Comcast Cable Communications | 2011-08-20 16:57:47 |
| 849 | 76.26.35.211 | Comcast Cable Communications | 2011-11-23 04:52:44 |
| 850 | 76.26.36.6 | Comcast Cable Communications | 2011-08-27 20:25:13 |
| 851 | 76.26.38.207 | Comcast Cable Communications | 2011-10-18 09:47:34 |
| 852 | 76.27.127.248 | Comcast Cable Communications | 2011-10-18 05:16:20 |
| 853 | 76.27.57.146 | Comcast Cable Communications | 2011-10-24 22:19:33 |
| 854 | 76.28.168.235 | Comcast Cable Communications | 2011-08-31 07:46:13 |
| 855 | 76.29.199.32 | Comcast Cable Communications | 2011-08-20 16:46:32 |
| 856 | 76.29.65.198 | Comcast Cable Communications | 2011-08-21 07:58:18 |
| 857 | 76.30.133.75 | Comcast Cable Communications | 2011-08-17 01:52:41 |
| 858 | 76.30.243.12 | Comcast Cable Communications | 2011-09-07 03:19:31 |
| 859 | 76.31.195.254 | Comcast Cable Communications | 2011-09-30 18:29:36 |
| 860 | 76.4.175.139 | Embarq Corporation | 2011-11-24 03:55:39 |
| 861 | 76.73.1.186 | FDCservers.net | 2011-09-26 14:51:44 |
| 862 | 76.73.44.162 | FDCservers.net | 2011-08-19 09:20:50 |
| 863 | 76.78.10.54 | Apogee Telecom | 2011-12-08 04:13:08 |
| 864 | 76.84.244.35 | Road Runner | 2011-08-15 22:34:01 |
| 865 | 76.89.23.109 | Road Runner | 2011-10-07 15:14:29 |
| 866 | 76.89.31.56 | Road Runner | 2011-10-14 23:13:29 |
| 867 | 76.93.103.97 | Road Runner | 2011-08-21 22:42:23 |
| 868 | 76.93.65.70 | Road Runner | 2011-08-24 04:15:26 |
| 869 | 76.93.90.230 | Road Runner | 2011-11-29 07:58:53 |
| 870 | 76.94.172.206 | Road Runner | 2011-11-01 09:15:06 |
| 871 | 76.95.141.125 | Road Runner | 2011-08-16 19:22:28 |
| 872 | 76.95.216.93 | Road Runner | 2011-10-11 12:21:52 |
| 873 | 76.99.194.130 | Comcast Cable Communications | 2011-11-30 17:00:52 |
| 874 | 96.19.28.169 | Cable One | 2011-09-14 12:01:41 |

| Doe # | IP Address | ISP | Date/Time (UTC) |
|---|---|---|---|
| 875 | 96.225.174.210 | Verizon Online | 2011-08-17 05:09:09 |
| 876 | 96.226.195.195 | Verizon Online | 2011-08-15 17:18:46 |
| 877 | 96.231.155.185 | Verizon Online | 2011-08-12 01:07:35 |
| 878 | 96.232.164.69 | Verizon Online | 2011-08-16 17:29:31 |
| 879 | 96.234.49.80 | Verizon Online | 2011-08-17 06:48:49 |
| 880 | 96.234.74.164 | Verizon Online | 2011-08-16 18:07:33 |
| 881 | 96.235.36.172 | Verizon Online | 2011-08-12 22:23:57 |
| 882 | 96.238.32.243 | Verizon Online | 2011-10-29 03:34:06 |
| 883 | 96.241.18.179 | Verizon Online | 2011-08-17 00:19:07 |
| 884 | 96.242.26.99 | Verizon Online | 2011-09-23 15:38:29 |
| 885 | 96.243.199.119 | Verizon Online | 2011-08-17 02:47:12 |
| 886 | 96.244.226.52 | Verizon Online | 2011-09-05 18:19:50 |
| 887 | 96.244.229.175 | Verizon Online | 2011-10-13 20:03:30 |
| 888 | 96.245.227.67 | Verizon Online | 2011-09-15 03:13:03 |
| 889 | 96.246.49.71 | Verizon Online | 2011-08-12 12:52:26 |
| 890 | 96.246.50.51 | Verizon Online | 2011-08-12 01:17:02 |
| 891 | 96.247.126.57 | Verizon Online | 2011-08-11 21:15:20 |
| 892 | 96.248.87.112 | Verizon Online | 2011-09-02 20:33:15 |
| 893 | 96.249.153.79 | Verizon Online | 2011-08-12 08:01:17 |
| 894 | 96.250.229.36 | Verizon Online | 2011-10-08 02:39:01 |
| 895 | 96.250.84.29 | Verizon Online | 2011-11-05 05:47:32 |
| 896 | 96.252.177.62 | Verizon Online | 2011-09-02 12:42:00 |
| 897 | 96.252.72.188 | Verizon Online | 2011-09-21 21:29:08 |
| 898 | 96.253.55.2 | Verizon Online | 2011-08-16 21:40:02 |
| 899 | 96.255.12.54 | Verizon Online | 2011-09-30 19:41:55 |
| 900 | 96.255.229.238 | Verizon Online | 2011-08-14 17:01:40 |
| 901 | 96.255.43.96 | Verizon Online | 2011-09-16 20:29:08 |
| 902 | 96.255.71.5 | Verizon Online | 2011-08-12 01:07:35 |
| 903 | 96.26.216.165 | Clearwire | 2011-11-21 20:44:37 |
| 904 | 96.26.5.28 | Clearwire | 2011-10-17 21:20:23 |
| 905 | 96.27.34.119 | WideOpenWest | 2011-08-11 22:39:53 |
| 906 | 96.37.216.62 | Charter Communications | 2011-08-12 17:36:45 |
| 907 | 96.41.33.40 | Charter Communications | 2011-09-05 05:44:58 |
| 908 | 96.41.5.218 | Charter Communications | 2011-08-22 04:28:09 |
| 909 | 96.44.21.121 | Suddenlink Communications | 2011-09-23 16:10:05 |
| 910 | 96.8.252.107 | Guadalupe Valley Telephone Coop. | 2011-08-23 18:28:51 |
| 911 | 97.117.82.9 | Qwest Communications | 2011-08-23 05:50:42 |
| 912 | 97.88.148.22 | Charter Communications | 2011-09-21 22:28:17 |
| 913 | 97.90.17.89 | Charter Communications | 2011-08-15 16:55:48 |
| 914 | 97.97.133.111 | Bright House Networks | 2011-08-16 00:34:58 |
| 915 | 98.109.136.203 | Verizon Online | 2011-09-23 03:47:21 |
| 916 | 98.109.136.251 | Verizon Online | 2011-10-07 05:31:30 |
| 917 | 98.109.157.32 | Verizon Online | 2011-11-05 16:56:43 |
| 918 | 98.109.176.235 | Verizon Online | 2011-08-14 07:22:22 |
| 919 | 98.109.8.5 | Verizon Online | 2011-10-10 16:55:22 |
| 920 | 98.109.90.248 | Verizon Online | 2011-08-25 23:55:40 |

| Doe # | IP Address | ISP | Date/Time (UTC) |
|-------|-----------|-----|-----------------|
| 921 | 98.110.55.81 | Verizon Online | 2011-11-19 12:23:13 |
| 922 | 98.111.118.218 | Verizon Online | 2011-09-15 12:29:11 |
| 923 | 98.111.219.17 | Verizon Online | 2011-08-16 20:08:29 |
| 924 | 98.112.223.95 | Verizon Online | 2011-08-13 21:58:05 |
| 925 | 98.113.162.195 | Verizon Online | 2011-11-24 18:02:41 |
| 926 | 98.114.11.138 | Verizon Online | 2011-11-04 03:08:10 |
| 927 | 98.114.173.209 | Verizon Online | 2011-08-20 12:45:49 |
| 928 | 98.116.75.70 | Verizon Online | 2011-10-02 03:35:28 |
| 929 | 98.116.99.249 | Verizon Online | 2011-09-13 09:37:30 |
| 930 | 98.117.87.171 | Verizon Online | 2011-08-16 20:58:31 |
| 931 | 98.118.249.119 | Verizon Online | 2011-10-04 22:24:28 |
| 932 | 98.118.7.119 | Verizon Online | 2011-08-19 22:08:09 |
| 933 | 98.119.191.94 | Verizon Online | 2011-08-12 01:10:02 |
| 934 | 98.119.196.35 | Verizon Online | 2011-11-23 03:53:44 |
| 935 | 98.122.68.47 | Road Runner | 2011-08-17 13:16:37 |
| 936 | 98.122.83.202 | Road Runner | 2011-08-24 07:09:04 |
| 937 | 98.145.117.162 | Road Runner | 2011-09-07 01:41:58 |
| 938 | 98.155.239.121 | Road Runner | 2011-08-25 18:27:13 |
| 939 | 98.159.22.3 | Mediacom Communications | 2011-11-17 04:40:52 |
| 940 | 98.159.82.99 | Bel Air Internet | 2011-08-20 22:44:31 |
| 941 | 98.160.197.254 | Cox Communications | 2011-09-01 09:56:40 |
| 942 | 98.161.60.242 | Cox Communications | 2011-10-19 23:57:50 |
| 943 | 98.164.209.134 | Cox Communications | 2011-10-05 09:02:06 |
| 944 | 98.165.70.252 | Cox Communications | 2011-09-29 04:49:26 |
| 945 | 98.169.126.4 | Cox Communications | 2011-08-22 07:09:58 |
| 946 | 98.169.87.188 | Cox Communications | 2011-11-27 02:19:49 |
| 947 | 98.17.167.250 | Windstream Communications | 2011-10-19 05:26:47 |
| 948 | 98.171.179.28 | Cox Communications | 2011-09-28 23:21:43 |
| 949 | 98.176.253.112 | Cox Communications | 2011-08-17 13:08:36 |
| 950 | 98.176.254.227 | Cox Communications | 2011-08-25 09:52:32 |
| 951 | 98.178.205.251 | Cox Communications | 2011-10-03 18:32:22 |
| 952 | 98.18.198.75 | Windstream Communications | 2011-10-03 19:33:39 |
| 953 | 98.180.47.34 | Cox Communications | 2011-11-03 06:34:55 |
| 954 | 98.183.159.175 | Cox Communications | 2011-09-12 18:09:06 |
| 955 | 98.192.148.48 | Comcast Cable Communications | 2011-11-22 19:25:45 |
| 956 | 98.195.137.223 | Comcast Cable Communications | 2011-08-17 09:50:31 |
| 957 | 98.195.96.86 | Comcast Cable Communications | 2011-11-30 14:44:59 |
| 958 | 98.196.191.97 | Comcast Cable Communications | 2011-08-21 16:29:31 |
| 959 | 98.196.244.213 | Comcast Cable Communications | 2011-08-25 12:58:08 |
| 960 | 98.196.3.237 | Comcast Cable Communications | 2011-09-30 17:52:30 |
| 961 | 98.197.57.133 | Comcast Cable Communications | 2011-09-29 19:50:17 |
| 962 | 98.198.102.126 | Comcast Cable Communications | 2011-09-03 18:09:37 |
| 963 | 98.199.23.35 | Comcast Cable Communications | 2011-09-07 13:20:18 |
| 964 | 98.199.37.88 | Comcast Cable Communications | 2011-09-21 00:03:11 |
| 965 | 98.200.106.4 | Comcast Cable Communications | 2011-11-10 03:36:29 |
| 966 | 98.201.123.156 | Comcast Cable Communications | 2011-08-17 02:42:42 |

| Doe # | IP Address | ISP | Date/Time (UTC) |
|-------|-----------|-----|-----------------|
| 967 | 98.201.137.126 | Comcast Cable Communications | 2011-09-15 06:36:16 |
| 968 | 98.201.27.75 | Comcast Cable Communications | 2011-08-26 19:29:33 |
| 969 | 98.201.33.36 | Comcast Cable Communications | 2011-10-14 17:14:45 |
| 970 | 98.201.90.145 | Comcast Cable Communications | 2011-12-06 07:10:51 |
| 971 | 98.202.1.221 | Comcast Cable Communications | 2011-08-19 08:01:18 |
| 972 | 98.202.118.39 | Comcast Cable Communications | 2011-08-14 00:18:40 |
| 973 | 98.202.213.156 | Comcast Cable Communications | 2011-09-29 05:31:18 |
| 974 | 98.203.197.160 | Comcast Cable Communications | 2011-11-25 03:57:56 |
| 975 | 98.203.94.37 | Comcast Cable Communications | 2011-10-08 21:10:50 |
| 976 | 98.206.141.139 | Comcast Cable Communications | 2011-08-12 08:55:45 |
| 977 | 98.207.233.42 | Comcast Cable Communications | 2011-09-03 07:59:36 |
| 978 | 98.207.73.122 | Comcast Cable Communications | 2011-08-21 06:56:17 |
| 979 | 98.207.74.245 | Comcast Cable Communications | 2011-12-05 00:28:00 |
| 980 | 98.207.8.99 | Comcast Cable Communications | 2011-10-04 10:24:21 |
| 981 | 98.209.122.89 | Comcast Cable Communications | 2011-09-26 13:44:29 |
| 982 | 98.210.178.28 | Comcast Cable Communications | 2011-11-16 04:10:33 |
| 983 | 98.210.230.191 | Comcast Cable Communications | 2011-12-07 05:14:40 |
| 984 | 98.211.178.198 | Comcast Cable Communications | 2011-10-12 19:24:09 |
| 985 | 98.212.120.26 | Comcast Cable Communications | 2011-08-12 14:59:57 |
| 986 | 98.213.10.174 | Comcast Cable Communications | 2011-09-26 14:42:05 |
| 987 | 98.214.125.53 | Comcast Cable Communications | 2011-08-21 22:45:54 |
| 988 | 98.215.21.150 | Comcast Cable Communications | 2011-08-17 08:04:52 |
| 989 | 98.216.232.79 | Comcast Cable Communications | 2011-08-17 03:02:42 |
| 990 | 98.218.76.107 | Comcast Cable Communications | 2011-09-30 05:56:42 |
| 991 | 98.218.86.165 | Comcast Cable Communications | 2011-08-21 11:19:58 |
| 992 | 98.219.151.205 | Comcast Cable Communications | 2011-10-04 00:06:50 |
| 993 | 98.220.36.140 | Comcast Cable Communications | 2011-10-14 01:25:46 |
| 994 | 98.220.36.151 | Comcast Cable Communications | 2011-09-10 04:36:33 |
| 995 | 98.221.24.11 | Comcast Cable Communications | 2011-08-17 02:22:11 |
| 996 | 98.221.96.212 | Comcast Cable Communications | 2011-08-11 23:10:23 |
| 997 | 98.223.130.25 | Comcast Cable Communications | 2011-08-15 22:46:26 |
| 998 | 98.224.64.227 | Comcast Cable Communications | 2011-11-09 12:14:46 |
| 999 | 98.227.169.112 | Comcast Cable Communications | 2011-11-27 00:11:25 |
| 1000 | 98.227.214.35 | Comcast Cable Communications | 2011-08-20 11:04:51 |
| 1001 | 98.227.58.4 | Comcast Cable Communications | 2011-10-26 14:55:39 |
| 1002 | 98.229.0.40 | Comcast Cable Communications | 2011-09-09 03:42:41 |
| 1003 | 98.229.249.216 | Comcast Cable Communications | 2011-08-15 18:35:54 |
| 1004 | 98.230.193.125 | Comcast Cable Communications | 2011-09-19 19:22:34 |
| 1005 | 98.230.65.39 | Comcast Cable Communications | 2011-08-16 20:27:01 |
| 1006 | 98.232.218.4 | Comcast Cable Communications | 2011-08-24 01:44:12 |
| 1007 | 98.232.55.65 | Comcast Cable Communications | 2011-10-21 06:27:39 |
| 1008 | 98.234.165.71 | Comcast Cable Communications | 2011-10-13 04:37:58 |
| 1009 | 98.234.200.149 | Comcast Cable Communications | 2011-08-24 12:14:40 |
| 1010 | 98.234.64.220 | Comcast Cable Communications | 2011-08-17 05:25:38 |
| 1011 | 98.235.129.105 | Comcast Cable Communications | 2011-08-12 01:22:35 |
| 1012 | 98.235.19.243 | Comcast Cable Communications | 2011-09-29 02:41:54 |

| Doe # | IP Address | ISP | Date/Time (UTC) |
|---|---|---|---|
| 1013 | 98.236.14.71 | Comcast Cable Communications | 2011-09-08 11:07:42 |
| 1014 | 98.236.6.223 | Comcast Cable Communications | 2011-11-14 01:07:57 |
| 1015 | 98.238.140.190 | Comcast Cable Communications | 2011-10-29 04:17:04 |
| 1016 | 98.238.179.242 | Comcast Cable Communications | 2011-08-13 09:45:14 |
| 1017 | 98.239.101.226 | Comcast Cable Communications | 2011-09-08 06:28:05 |
| 1018 | 98.239.81.154 | Comcast Cable Communications | 2011-08-22 04:04:05 |
| 1019 | 98.240.29.174 | Comcast Cable Communications | 2011-08-12 03:27:40 |
| 1020 | 98.240.83.17 | Comcast Cable Communications | 2011-11-12 03:20:06 |
| 1021 | 98.242.45.194 | Comcast Cable Communications | 2011-10-07 04:51:28 |
| 1022 | 98.243.211.253 | Comcast Cable Communications | 2011-10-07 01:18:25 |
| 1023 | 98.243.45.51 | Comcast Cable Communications | 2011-08-15 21:34:29 |
| 1024 | 98.244.38.20 | Comcast Cable Communications | 2011-10-21 12:28:33 |
| 1025 | 98.245.129.72 | Comcast Cable Communications | 2011-10-08 20:43:16 |
| 1026 | 98.245.39.197 | Comcast Cable Communications | 2011-11-07 21:23:32 |
| 1027 | 98.246.6.140 | Comcast Cable Communications | 2011-09-03 05:18:27 |
| 1028 | 98.247.14.105 | Comcast Cable Communications | 2011-08-17 00:09:37 |
| 1029 | 98.248.252.126 | Comcast Cable Communications | 2011-08-17 01:22:39 |
| 1030 | 98.249.254.151 | Comcast Cable Communications | 2011-08-16 19:04:00 |
| 1031 | 98.250.116.237 | Comcast Cable Communications | 2011-11-20 21:14:25 |
| 1032 | 98.251.144.226 | Comcast Cable Communications | 2011-08-14 03:25:16 |
| 1033 | 98.252.214.137 | Comcast Cable Communications | 2011-10-19 05:10:34 |
| 1034 | 98.252.68.80 | Comcast Cable Communications | 2011-10-15 09:08:21 |
| 1035 | 98.253.138.168 | Comcast Cable Communications | 2011-09-21 23:42:22 |
| 1036 | 98.254.115.149 | Comcast Cable Communications | 2011-08-16 18:55:28 |
| 1037 | 98.254.145.123 | Comcast Cable Communications | 2011-10-10 23:32:43 |
| 1038 | 98.254.246.71 | Comcast Cable Communications | 2011-10-04 06:39:15 |
| 1039 | 98.65.200.98 | BellSouth | 2011-08-16 21:37:08 |
| 1040 | 98.67.241.203 | BellSouth | 2011-08-17 10:28:32 |
| 1041 | 98.83.163.85 | BellSouth | 2011-08-16 21:43:33 |
| 1042 | 98.92.109.38 | BellSouth | 2011-08-20 11:55:47 |
| 1043 | 99.106.122.229 | AT&T Internet Services | 2011-11-24 03:19:42 |
| 1044 | 99.106.6.44 | AT&T Internet Services | 2011-08-18 20:32:53 |
| 1045 | 99.114.167.103 | AT&T Internet Services | 2011-09-28 14:41:02 |
| 1046 | 99.120.72.103 | AT&T Internet Services | 2011-09-05 10:39:37 |
| 1047 | 99.132.121.93 | AT&T Internet Services | 2011-08-12 07:51:45 |
| 1048 | 99.139.214.166 | AT&T Internet Services | 2011-08-13 02:32:00 |
| 1049 | 99.189.53.143 | AT&T Internet Services | 2011-11-01 14:59:08 |
| 1050 | 99.194.102.122 | Digital Teleport | 2011-11-22 13:11:30 |
| 1051 | 99.25.116.51 | AT&T Internet Services | 2011-08-28 07:09:04 |
| 1052 | 99.3.102.111 | AT&T Internet Services | 2011-12-04 14:26:32 |
| 1053 | 99.3.20.248 | AT&T Internet Services | 2011-09-09 06:09:20 |
| 1054 | 99.57.110.147 | AT&T Internet Services | 2011-09-29 23:51:15 |
| 1055 | 99.71.66.83 | AT&T Internet Services | 2011-08-16 01:57:31 |
| 1056 | 99.75.95.158 | AT&T Internet Services | 2011-11-17 07:07:38 |
| 1057 | 99.8.38.181 | AT&T Internet Services | 2011-08-22 07:31:30 |
| 1058 | 99.99.75.227 | AT&T Internet Services | 2011-11-20 18:44:47 |