**IN THE UNITED STATES DISTRICT COURT**

**FOR THE DISTRICT OF COLUMBIA**

| | |
|---|---|
| AF HOLDINGS LLC, | ) |
| | ) |
| Plaintiff, | ) |
| | ) Case No.: 1:12-cv-00048 BAH |
| v. | ) |
| | ) Judge Howell |
| DOES 1-1058, | ) |
| | ) |
| Defendants. | ) |
| | ) |
| | ) |
| _____ | ) |

**<u>DECLARATION OF SETH SCHOEN IN SUPPORT OF
MOTION TO QUASH SUBPOENAS</u>**

I, Seth Schoen, declare as follows:

1.     I am a Senior Staff Technologist with the Electronic Frontier Foundation (EFF), and I make this declaration on my own personal knowledge.  I have worked with computers and computer networks for over a decade, have testified about electronic communications systems in two courts and before the United States Sentencing Commission, and have submitted declarations similar to my present declaration to the Federal courts in at least thirteen other matters.

2.     The purpose of this declaration is twofold.  The first purpose of this declaration is to respond to assertions made by Plaintiff that might give a misleading impression of how unique BitTorrent is or how likely it is that various Defendants interacted with each other or were aware of each other in the course of uploading or downloading the allegedly-infringing material at issue in this case.  The second is to set forth facts, which were readily available to Plaintiff from inexpensive sources at and before the time it filed suit, that establish that most of the unnamed Defendants in the above-referenced case (hereinafter "Does" or "Doe Defendants") use Internet connections almost certainly located physically outside of the District of Columbia.

<u>STATEMENTS RELATING TO MASS JOINDER</u>

3.     This Declaration responds to assertions made by the Plaintiff that might give a misleading impression of how unique BitTorrent is or how likely it is that various Defendants acted in concert in the course of uploading or downloading the motion picture whose copyright Plaintiff accuses them of infringing.

4.     Plaintiff alleges that "unlike a traditional peer-to-peer network, each new file downloader is receiving a different piece of the data from each user who has already downloaded the file."  Complaint ¶ 5.  In fact, the operation of BitTorrent as alleged in the Complaint is strikingly similar to that of defendants who have used file sharing systems that were at issue in previous litigation about peer-to-peer file sharing, and to other commonplace uses of the Internet, including browsing the World Wide Web.  To the extent BitTorrent is different, the differences

1

result in less direct communication among users of the technology, and less likelihood that defendants worked in concert, not more.

5.      BitTorrent is not the only system in which a user requesting a download receives pieces of the requested data simultaneously from computers in multiple jurisdictions. When a user requests a page on the World Wide Web using a Web browser, it is common for the requested page to contain requests for images, sounds, video, interactive applications, or other content which may be located on servers in multiple jurisdictions.  Upon downloading such a page, the user's Web browser automatically sends requests directly to these other servers, without any further action by the user.  The user has no reasonable way of knowing in advance whether this will happen, or from which jurisdictions this secondary content will be transmitted. Generally, the user will be unaware that this loading of content from many locations has even occurred.

6.      For example, the popular BoingBoing.net web site is physically hosted with Priority Colo in Toronto, Canada (unbeknownst to many users, who may think of it as an "American" site).  However, loading the BoingBoing.net site's front page in the ordinary way on a PC caused my web browser to connect directly to, and download content (such as video, scripts, images, and advertisements) from, *thirty-four* different servers without any additional action on my part.  The Internet Protocol (IP) addresses of these servers indicate that they are in disparate locations including Toronto, New York, California, and Germany.

7.      In addition, every transmission on the Internet potentially involves multiple computers in multiple jurisdictions.  The Internet works by transmitting packets of data through a series of routers forming a path between two points.  These routers may be located in multiple jurisdictions.  From one transmission to the next, and even in the course of a single transmission of a file, packets may take different routes through the Internet, passing through computers in different jurisdictions.  This process happens without any further action by the user who requested the transmission.  It is essentially impossible for the user to know in advance which jurisdictions a transmission will pass through.

2

8.     For example, accessing the Federal Judicial Center's web site at http://www.fjc.gov/ from my office in San Francisco caused data to pass in both directions through Internet routers operated by Cogent Communications in Kansas City and Chicago, not just California and the District of Columbia.  I did not anticipate that data would pass through these specific places, and my web browser did not inform me of this fact.

9.     BitTorrent's file-focused distribution provides users with *less* ability to identify and communicate with the peers with whom they exchange files than other technologies do. For example, the file-sharing systems Napster and KaZaA, unlike BitTorrent, referred to each user by a human-intelligible and somewhat memorable screen name, instead of a number.  Napster and KaZaA also offered users the ability to chat with one another.  BitTorrent does not offer these features.  There is no easy way for the various BitTorrent users who have uploaded or downloaded parts of a file to recognize, name, or communicate with one another.

10.     While BitTorrent client software, like other peer-to-peer file sharing software, may provide a way for a user to view the IP addresses of peers, users are not required to do so in order to use BitTorrent.  They do not have to select peers' IP addresses, because the selection of peers is done automatically.  Indeed, since BitTorrent automates so much of the download process, many users likely do not even know how BitTorrent works.  Most BitTorrent users have no reason to know how many or which other peers they might have communicated with in the course of downloading a file, or which addresses transmitted which portions of the file.

11.     For example, the main screen of the popular Azureus BitTorrent software shows only a progress bar for the download, indication the percentage of the download that is complete, without mentioning other any other peers or their Internet addresses. Although interested users can learn about the role of peers or view their IP addresses, they are not required to do this.

12.     I do not believe Plaintiff could have obtained, or can obtain, direct evidence that any particular defendant shared portions of the copyrighted work at issue here with any other defendant, since BitTorrent does not provide a means for third parties to learn who is downloading files from whom.

3

13.     Moreover, the plausibility that a given user downloaded a part of a file from any other particular user rapidly evaporates as the number of users becomes larger or as the users use BitTorrent at widely separated times.  Both are true in this case.  The number of users sued together in this case is 1,058 and, according to the records submitted by Plaintiff, they allegedly used BitTorrent at different times over nearly four months.

14.     Both of these facts — the number of individuals named together and the different times of their alleged use of BitTorrent — make it highly unlikely that all of 1,058 individuals sued jointly here uploaded or downloaded a part of the file from each other.

15.     As to the different times for download specifically, the various Defendants are alleged to have used BitTorrent to transfer the movie file at very different times over the course of 120 days, which makes it even less plausible that they all could have communicated with one another.  Exhibit A to the Complaint shows allegations of infringement on dates ranging from August 11, 2011, through December 8, 2011.  Consistent with academic research on file-sharing using BitTorrent described below, this presents another reason why many individual defendants would never have communicated with one another: although some BitTorrent users may continue to share a file for a period of time after their download has completed, most do not.

16.     Empirical research shows that most BitTorrent users do not remain connected for very long after their downloads are complete.  These statistics can be measured by means quite similar to the techniques employed by Plaintiff here.  One large study observed that only 3.1% of BitTorrent users stayed connected (to upload to others) more than ten hours after their downloads completed; only 0.34% stayed connected over 100 hours. J. A. Pouwelse, P. Garbacki, D. H. J. Epema, and H. J. Sips, *The BitTorrent P2P File-Sharing System: Measurement and Analysis* at 4, in Proceedings of the 4th International Workshop on Peer-to-Peer Systems, *available at* http://iptps05.cs.cornell.edu/PDFs/CameraReady_202.pdf.

17.     Another study found that more than 90% of users who successfully downloaded a file remained connected for less than a single day, while many users who attempted to download the file gave up entirely and disconnected within the first few hours. M. Izal, G. Urvoy-Keller, E.

W. Biersack, P. A. Felber, A. Al Hamra, and L. Garcés-Erice, *Dissecting BitTorrent: Five Months in a Torrent's Lifetime* at 7, in Proceedings of the 5th International Workshop on Passive and Active Network Management Proceedings of the 4th International Workshop on Peer-to-Peer Systems, *available at* http://www.pam2004.org/papers/148.pdf.

18.     Thus, it is highly unlikely all or even a significant number of the defendants who downloaded the subject copyrighted work here stayed on the network and became a source for another later-connecting defendant to download from days or weeks later.

19.     In addition, according to Exhibit A of the Complaint, the Defendants allegedly participated used BitTorrent to infringe Plaintiff's work sometime between August 11, 2011, through December 8, 2011.  This leads me to believe that it is very unlikely that any of these defendants directly communicated with more than a few others.  Research (cited in paragraphs 16 and 17 above) shows that most BitTorrent users only remain in swarms for quite short times after finishing their downloads, usually for less than a day, not nearly for 120 days.

20.     Plaintiff alleges that 1,058 defendants were "simultaneously stealing copyrighted material from many ISPs in numerous jurisdictions around the country," apparently basing this allegation on the way that BitTorrent works.  Complaint ¶ 6. This statement could create the misconception that each participant in a swarm communicated or exchanged portions of a file with every other participant.  In fact, a downloader receives a given segment of the file from only one other user, not from all of the users participating in a given swarm.  BitTorrent does not permit downloading a particular piece of a file from more than one user at a time, although different pieces of the file can be downloaded from different users.  Also, a downloader only communicates with some of the users in a limited, gradually changing "peer set" of generally no more than 50 peers at a time.  While it is quite plausible that some Doe Defendants shared some pieces of the allegedly infringing file with some of the other Defendants, it is far from clear (and even unlikely) that all of the Defendants worked in concert in downloading a single file in the sense of communicating with one another or exchanging portions of a file with one another.

STATEMENTS RELATING TO PERSONAL JURISDICTION

**21.**      By reviewing Exhibit A to the Complaint, I compiled a list of the IP addresses that Plaintiff attributes to each of the Doe Defendants.

**22.**      There are many tools available to the public that help reveal where a person using a particular IP address is likely to be physically located.  This process is often referred to as "geolocation."  This information is commonly used for many purposes, such as customizing the language or content of web sites based on inferences about where visitors are accessing the site from.  For example, Google, Inc., uses geolocation to choose to display its web site in German to people coming from Germany, in French to people coming from France, and so on.  It also uses geolocation to display ads and results related to particular cities or regions to people accessing its site from those cities or regions.

**23.**      Several companies collect and continually update geographic information about IP address locations from a variety of data sources, and collect this information in databases called "geolocation databases."  Geolocation databases are commonly used by web site operators who are interested in finding out the approximate physical location of their web visitors.  Since web site operators are often very interested in such information, there is considerable demand for geolocation databases.

**24.**      Geolocation providers synthesize information from a variety of sources.  *See*, *e.g.*, http://www.quova.com/what/how-we-do-it/ (describing geolocation provider's research efforts) (accessed March 7, 2012).  Geolocation data sources could include publicly available records like the ARIN registry and whois database, as well as empirical observations from web sites where users voluntarily reported their locations or asked for location-related services, and reports from some ISPs who voluntarily submit data about their networks.

**25.**      For each of the 1,058 IP address that were referenced in this suit, I used the Neustar IP Intelligence trial API (Application Programming Interface) available at http://developer.quova.com/ to find an estimated city and state location for the computers using the IP addresses as of March 5th or 6th, 2012.  A table showing the results of this process is

attached as Exhibit A.  The Neustar API reported that 22 of the 1,058 IP addresses were assigned to computers located in the District of Columbia as of March 5th or 6th, 2012.

26.    The results of this process generally closely matched the information reported by the Internet service providers in this case in the Cadenhead, Compton, Frendberg, and Moriarty Declarations regarding where the subscribers associated with the IP addresses were located.

27.    For example, the following table compares the subscriber locations identified by Verizon in the Moriarty Declaration with the results of the Neustar geolocation of IP addresses that Exhibit A to the Complaint says are associated with Verizon subscribers:

| State | Verizon Count | Neustar Count |
|---|---|---|
| California | 39 | 41 |
| Delaware | 4 | 0 |
| District of Columbia | 20 | 20 |
| Florida | 8 | 8 |
| Maryland | 8 | 6 |
| Massachusetts | 9 | 9 |
| New Jersey | 23 | 28 |
| New York | 35 | 32 |
| Pennsylvania | 12 | 14 |
| Rhode Island | 6 | 6 |
| Texas | 17 | 17 |
| Virginia | 7 | 7 |

28.    From the information available from the Neustar geolocation database, 22 of the IP addresses of defendants in this action appear to be located in the District of Columbia.  This puts around 2% of the IP addresses in the District of Columbia, compared to the 0.2% of the

population of the United States as a whole that resides in D.C. according to the 2010 Census.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge. This declaration was executed in San Francisco, California.


Dated: March 12, 2012                    By: _____
                                              SETH SCHOEN

# Exhibit A

# Exhibit A

**EXHIBIT A**

| Doe # | IP address | Quova city | Quova state |
|---|---|---|---|
| 1 | 107.3.174.60 | san jose | california |
| 2 | 107.5.155.180 | grand rapids | michigan |
| 3 | 107.61.128.234 | tacoma | washington |
| 4 | 108.0.108.18 | los angeles | california |
| 5 | 108.0.218.226 | los angeles | california |
| 6 | 108.0.222.104 | los angeles | california |
| 7 | 108.0.223.37 | los angeles | california |
| 8 | 108.0.249.105 | los angeles | california |
| 9 | 108.0.74.62 | los angeles | california |
| 10 | 108.12.230.203 | providence | rhode island |
| 11 | 108.13.108.164 | los angeles | california |
| 12 | 108.13.110.105 | los angeles | california |
| 13 | 108.13.77.26 | los angeles | california |
| 14 | 108.14.99.204 | new york | new york |
| 15 | 108.16.198.108 | philadelphia | pennsylvania |
| 16 | 108.16.89.241 | philadelphia | pennsylvania |
| 17 | 108.2.139.32 | philadelphia | pennsylvania |
| 18 | 108.23.183.218 | los angeles | california |
| 19 | 108.23.242.121 | los angeles | california |
| 20 | 108.27.223.149 | new york | new york |
| 21 | 108.28.25.176 | washington | district of columbia |
| 22 | 108.3.214.156 | baltimore | maryland |
| 23 | 108.34.217.191 | providence | rhode island |
| 24 | 108.38.129.48 | los angeles | california |
| 25 | 108.38.49.41 | los angeles | california |
| 26 | 108.41.16.192 | new york | new york |
| 27 | 108.41.30.216 | new york | new york |
| 28 | 108.45.72.32 | washington | district of columbia |
| 29 | 108.46.129.36 | new york | new york |
| 30 | 108.46.139.16 | new york | new york |
| 31 | 108.5.232.61 | newark | new jersey |

| Doe # | IP address | Quova city | Quova state |
|---|---|---|---|
| 32 | 108.50.151.7 | newark | new jersey |
| 33 | 108.52.27.116 | philadelphia | pennsylvania |
| 34 | 108.6.166.242 | new york | new york |
| 35 | 108.68.98.146 | santa clara | california |
| 36 | 108.89.52.198 | houston | texas |
| 37 | 108.9.56.209 | tampa | florida |
| 38 | 173.175.161.22 | el paso | texas |
| 39 | 173.186.60.98 | atlanta | georgia |
| 40 | 173.2.202.120 | freeport | new york |
| 41 | 173.2.209.181 | hicksville | new york |
| 42 | 173.2.47.251 | norwalk | connecticut |
| 43 | 173.2.69.44 | bronx | new york |
| 44 | 173.23.109.158 | saint louis | missouri |
| 45 | 173.30.26.21 | des moines | iowa |
| 46 | 173.46.227.86 | portage | michigan |
| 47 | 173.48.121.229 | boston | massachusetts |
| 48 | 173.48.135.198 | boston | massachusetts |
| 49 | 173.48.209.249 | boston | massachusetts |
| 50 | 173.50.97.102 | norfolk | virginia |
| 51 | 173.51.180.63 | los angeles | california |
| 52 | 173.51.194.118 | los angeles | california |
| 53 | 173.51.214.203 | los angeles | california |
| 54 | 173.51.230.212 | los angeles | california |
| 55 | 173.51.68.91 | los angeles | california |
| 56 | 173.55.42.238 | los angeles | california |
| 57 | 173.55.86.132 | los angeles | california |
| 58 | 173.57.180.27 | dallas | texas |
| 59 | 173.57.180.46 | dallas | texas |
| 60 | 173.57.2.194 | dallas | texas |
| 61 | 173.58.203.101 | los angeles | california |
| 62 | 173.58.242.112 | los angeles | california |
| 63 | 173.58.34.44 | los angeles | california |

| Doe # | IP address | Quova city | Quova state |
|-------|------------|------------|-------------|
| 64 | 173.58.89.182 | los angeles | california |
| 65 | 173.60.22.91 | los angeles | california |
| 66 | 173.60.46.173 | los angeles | california |
| 67 | 173.60.52.18 | los angeles | california |
| 68 | 173.63.196.106 | newark | new jersey |
| 69 | 173.63.87.250 | newark | new jersey |
| 70 | 173.64.106.175 | baltimore | maryland |
| 71 | 173.64.219.65 | dallas | texas |
| 72 | 173.65.158.25 | tampa | florida |
| 73 | 173.66.196.176 | washington | district of columbia |
| 74 | 173.68.68.106 | new york | new york |
| 75 | 173.70.115.134 | newark | new jersey |
| 76 | 173.70.121.58 | newark | new jersey |
| 77 | 173.70.146.102 | newark | new jersey |
| 78 | 173.70.86.146 | newark | new jersey |
| 79 | 173.71.105.193 | camden | new jersey |
| 80 | 173.72.205.48 | culpeper | virginia |
| 81 | 173.73.74.48 | washington | district of columbia |
| 82 | 173.74.118.113 | dallas | texas |
| 83 | 173.74.148.116 | dallas | texas |
| 84 | 173.77.153.245 | new york | new york |
| 85 | 173.77.75.228 | new york | new york |
| 86 | 173.80.170.177 | saint albans | west virginia |
| 87 | 173.86.165.211 | clintonville | wisconsin |
| 88 | 173.89.124.45 | detroit | michigan |
| 89 | 174.100.247.130 | edinboro | pennsylvania |
| 90 | 174.127.10.242 | coachella | california |
| 91 | 174.134.225.11 | bakersfield | california |
| 92 | 174.17.123.151 | phoenix | arizona |
| 93 | 174.25.165.166 | portland | oregon |
| 94 | 174.27.217.34 | salt lake city | utah |
| 95 | 174.28.185.97 | albuquerque | new mexico |

| Doe # | IP address | Quova city | Quova state |
|---|---|---|---|
| 96 | 174.45.100.255 | bozeman | montana |
| 97 | 174.45.125.25 | missoula | montana |
| 98 | 174.48.140.255 | north miami beach | florida |
| 99 | 174.48.22.249 | north miami beach | florida |
| 100 | 174.52.118.143 | salt lake city | utah |
| 101 | 174.53.186.204 | minneapolis | minnesota |
| 102 | 174.55.79.96 | york | pennsylvania |
| 103 | 174.56.199.147 | augusta | georgia |
| 104 | 174.56.35.71 | farmington | new mexico |
| 105 | 174.57.60.123 | clementon | new jersey |
| 106 | 174.58.16.66 | sarasota | florida |
| 107 | 174.60.125.74 | chambersburg | pennsylvania |
| 108 | 174.64.169.76 | lafayette | louisiana |
| 109 | 174.70.150.113 | kansas city | kansas |
| 110 | 174.70.151.201 | kansas city | kansas |
| 111 | 174.74.54.226 | omaha | nebraska |
| 112 | 174.79.147.46 | tulsa | oklahoma |
| 113 | 184.152.101.57 | new york | new york |
| 114 | 184.153.234.149 | oneida | new york |
| 115 | 184.155.189.208 | rio rancho | new mexico |
| 116 | 184.174.141.183 | chattanooga | tennessee |
| 117 | 184.5.250.173 | charlottesville | virginia |
| 118 | 184.88.3.80 | orlando | florida |
| 119 | 184.91.104.8 | orlando | florida |
| 120 | 184.91.19.203 | orlando | florida |
| 121 | 184.98.80.213 | phoenix | arizona |
| 122 | 204.116.78.252 | chester | south carolina |
| 123 | 204.152.219.59 | los angeles | california |
| 124 | 206.255.212.9 | searcy | arkansas |
| 125 | 207.144.79.89 | chester | south carolina |
| 126 | 207.181.200.133 | chicago | illinois |
| 127 | 207.237.0.64 | new york | new york |

| Doe # | IP address | Quova city | Quova state |
|---|---|---|---|
| 128 | 208.100.142.212 | bend | oregon |
| 129 | 208.106.86.154 | los angeles | california |
| 130 | 209.112.180.39 | anchorage | alaska |
| 131 | 209.136.99.181 | sulphur | louisiana |
| 132 | 209.33.10.236 | sonora | texas |
| 133 | 209.6.54.239 | somerville | massachusetts |
| 134 | 216.145.132.243 | green city | missouri |
| 135 | 216.15.39.7 | gaithersburg | maryland |
| 136 | 216.162.152.173 | tallahassee | florida |
| 137 | 216.220.23.40 | glasgow | montana |
| 138 | 216.251.17.22 | guymon | oklahoma |
| 139 | 216.93.130.254 | troy | alabama |
| 140 | 24.0.28.18 | plainfield | new jersey |
| 141 | 24.0.85.25 | dover | new jersey |
| 142 | 24.1.187.205 | lafayette | indiana |
| 143 | 24.1.245.43 | chicago | illinois |
| 144 | 24.1.246.223 | chicago | illinois |
| 145 | 24.10.158.212 | salt lake city | utah |
| 146 | 24.101.225.31 | pittsburgh | pennsylvania |
| 147 | 24.101.235.90 | pittsburgh | pennsylvania |
| 148 | 24.11.217.3 | muskegon | michigan |
| 149 | 24.11.250.208 | mishawaka | indiana |
| 150 | 24.11.70.73 | flushing | michigan |
| 151 | 24.113.108.30 | port orchard | washington |
| 152 | 24.115.217.15 | east stroudsburg | pennsylvania |
| 153 | 24.12.173.148 | mchenry | illinois |
| 154 | 24.12.208.52 | morton grove | illinois |
| 155 | 24.12.51.86 | griffith | indiana |
| 156 | 24.121.232.157 | flagstaff | arizona |
| 157 | 24.121.233.137 | flagstaff | arizona |
| 158 | 24.121.36.105 | lake havasu city | arizona |
| 159 | 24.127.193.132 | hallandale beach | florida |

| Doe # | IP address | Quova city | Quova state |
|-------|-----------|------------|-------------|
| 160 | 24.129.95.41 | jacksonville | florida |
| 161 | 24.13.132.242 | champaign | illinois |
| 162 | 24.13.168.128 | mount prospect | illinois |
| 163 | 24.130.190.61 | pinole | california |
| 164 | 24.130.84.28 | pinole | california |
| 165 | 24.131.152.33 | white bear lake | minnesota |
| 166 | 24.131.219.36 | pittsburgh | pennsylvania |
| 167 | 24.136.6.242 | chicago | illinois |
| 168 | 24.136.78.223 | garden grove | california |
| 169 | 24.143.76.11 | seattle | washington |
| 170 | 24.15.199.117 | champaign | illinois |
| 171 | 24.15.246.155 | rolling meadows | illinois |
| 172 | 24.154.113.178 | butler | pennsylvania |
| 173 | 24.16.27.24 | bellevue | washington |
| 174 | 24.16.67.135 | bellevue | washington |
| 175 | 24.160.82.22 | tampa | florida |
| 176 | 24.164.56.166 | tampa | florida |
| 177 | 24.165.35.40 | kailua-kona | hawaii |
| 178 | 24.166.232.144 | lancaster | ohio |
| 179 | 24.166.234.173 | lancaster | ohio |
| 180 | 24.17.220.205 | seattle | washington |
| 181 | 24.176.118.57 | jackson | tennessee |
| 182 | 24.184.103.249 | saint james | new york |
| 183 | 24.184.189.93 | bronx | new york |
| 184 | 24.184.241.229 | hicksville | new york |
| 185 | 24.184.44.73 | coram | new york |
| 186 | 24.187.12.44 | bronx | new york |
| 187 | 24.188.116.247 | hicksville | new york |
| 188 | 24.19.101.29 | bremerton | washington |
| 189 | 24.191.32.170 | coram | new york |
| 190 | 24.192.31.125 | detroit | michigan |
| 191 | 24.197.136.39 | spartanburg | south carolina |

| Doe # | IP address | Quova city | Quova state |
|---|---|---|---|
| 192 | 24.197.21.11 | leeds | alabama |
| 193 | 24.2.114.69 | east liverpool | ohio |
| 194 | 24.20.116.223 | portland | oregon |
| 195 | 24.20.226.206 | corvallis | oregon |
| 196 | 24.20.87.32 | beaverton | oregon |
| 197 | 24.205.182.18 | west covina | california |
| 198 | 24.208.138.38 | columbus | ohio |
| 199 | 24.208.236.15 | detroit | michigan |
| 200 | 24.216.69.253 | saint louis | missouri |
| 201 | 24.218.9.7 | nantucket | massachusetts |
| 202 | 24.22.156.53 | bellevue | washington |
| 203 | 24.22.23.193 | beaverton | oregon |
| 204 | 24.22.248.196 | bellevue | washington |
| 205 | 24.23.24.69 | sacramento | california |
| 206 | 24.23.45.4 | sacramento | california |
| 207 | 24.23.49.245 | sacramento | california |
| 208 | 24.231.151.158 | allendale | michigan |
| 209 | 24.233.137.144 | orlando | florida |
| 210 | 24.247.101.163 | allendale | michigan |
| 211 | 24.250.12.70 | providence | rhode island |
| 212 | 24.250.162.212 | gainesville | florida |
| 213 | 24.251.169.248 | phoenix | arizona |
| 214 | 24.253.109.184 | las vegas | nevada |
| 215 | 24.253.22.157 | las vegas | nevada |
| 216 | 24.253.24.154 | las vegas | nevada |
| 217 | 24.29.220.193 | warren | ohio |
| 218 | 24.3.200.159 | mckeesport | pennsylvania |
| 219 | 24.3.26.153 | kane | pennsylvania |
| 220 | 24.34.211.10 | exeter | new hampshire |
| 221 | 24.34.252.137 | woburn | massachusetts |
| 222 | 24.4.124.208 | walnut creek | california |
| 223 | 24.4.201.79 | san jose | california |

| Doe # | IP address | Quova city | Quova state |
|-------|------------|------------|-------------|
| 224 | 24.4.3.244 | pleasanton | california |
| 225 | 24.4.37.215 | san francisco | california |
| 226 | 24.4.4.199 | san francisco | california |
| 227 | 24.45.157.8 | staten island | new york |
| 228 | 24.47.52.24 | saint james | new york |
| 229 | 24.5.11.126 | san mateo | california |
| 230 | 24.5.252.115 | san francisco | california |
| 231 | 24.6.112.207 | san jose | california |
| 232 | 24.61.244.187 | lowell | massachusetts |
| 233 | 24.62.112.182 | weymouth | massachusetts |
| 234 | 24.62.180.250 | beverly | massachusetts |
| 235 | 24.7.81.79 | pinole | california |
| 236 | 24.7.97.97 | ukiah | california |
| 237 | 24.7.99.58 | pinole | california |
| 238 | 24.72.173.76 | sour lake | texas |
| 239 | 24.8.127.125 | aurora | colorado |
| 240 | 24.8.63.133 | arvada | colorado |
| 241 | 24.9.58.250 | denver | colorado |
| 242 | 24.91.41.150 | milton | vermont |
| 243 | 24.98.67.85 | atlanta | georgia |
| 244 | 24.98.85.31 | marietta | georgia |
| 245 | 24.99.178.18 | atlanta | georgia |
| 246 | 50.128.164.241 | fort lauderdale | florida |
| 247 | 50.129.79.160 | griffith | indiana |
| 248 | 50.130.150.87 | albuquerque | new mexico |
| 249 | 50.131.64.234 | walnut creek | california |
| 250 | 50.14.116.126 | new york | new york |
| 251 | 50.14.218.251 | new york | new york |
| 252 | 50.14.252.88 | new york | new york |
| 253 | 50.27.209.7 | saint joseph | missouri |
| 254 | 50.35.182.24 | everett | washington |
| 255 | 50.35.189.85 | everett | washington |

| Doe # | IP address | Quova city | Quova state |
|---|---|---|---|
| 256 | 50.46.101.77 | everett | washington |
| 257 | 50.46.144.109 | everett | washington |
| 258 | 50.8.251.12 | san francisco | california |
| 259 | 50.83.53.217 | moline | illinois |
| 260 | 50.89.77.176 | orlando | florida |
| 261 | 64.113.27.124 | rock island | washington |
| 262 | 64.126.49.235 | lenexa | kansas |
| 263 | 64.136.214.119 | lenexa | kansas |
| 264 | 64.136.232.224 | portage | michigan |
| 265 | 64.169.0.249 | reno | nevada |
| 266 | 64.233.213.28 | cleveland | ohio |
| 267 | 64.252.187.149 | meriden | connecticut |
| 268 | 64.85.160.20 | east lansing | michigan |
| 269 | 64.85.229.29 | concord | california |
| 270 | 65.127.21.137 | mead | colorado |
| 271 | 65.160.212.153 | las vegas | nevada |
| 272 | 65.28.103.84 | kansas city | missouri |
| 273 | 65.35.206.28 | tampa | florida |
| 274 | 65.35.35.103 | brooksville | florida |
| 275 | 65.5.249.12 | bowling green | kentucky |
| 276 | 65.9.74.123 | miami | florida |
| 277 | 65.96.118.16 | quincy | massachusetts |
| 278 | 66.169.101.197 | fort worth | texas |
| 279 | 66.177.101.41 | jacksonville | florida |
| 280 | 66.214.14.165 | long beach | california |
| 281 | 66.220.108.1 | bend | oregon |
| 282 | 66.227.231.146 | coldwater | michigan |
| 283 | 66.229.155.240 | miami | florida |
| 284 | 66.229.26.58 | miramar | florida |
| 285 | 66.229.54.46 | homestead | florida |
| 286 | 66.31.245.184 | exeter | new hampshire |
| 287 | 66.32.12.122 | atlanta | georgia |

| Doe # | IP address | Quova city | Quova state |
|---|---|---|---|
| 288 | 66.41.171.74 | eden prairie | minnesota |
| 289 | 66.42.168.7 | cincinnati | ohio |
| 290 | 66.58.230.129 | anchorage | alaska |
| 291 | 66.68.83.209 | austin | texas |
| 292 | 67.10.105.184 | el paso | texas |
| 293 | 67.137.242.15 | logan | utah |
| 294 | 67.149.6.159 | cleveland | ohio |
| 295 | 67.159.149.78 | roseville | california |
| 296 | 67.162.253.34 | dover | delaware |
| 297 | 67.163.148.95 | pittsburgh | pennsylvania |
| 298 | 67.163.164.24 | morgantown | west virginia |
| 299 | 67.163.80.51 | north chicago | illinois |
| 300 | 67.164.173.7 | boulder | colorado |
| 301 | 67.166.156.8 | sacramento | california |
| 302 | 67.166.210.96 | rome | georgia |
| 303 | 67.166.37.35 | aurora | colorado |
| 304 | 67.166.9.137 | arvada | colorado |
| 305 | 67.167.251.70 | homewood | illinois |
| 306 | 67.168.252.85 | troutdale | oregon |
| 307 | 67.169.35.79 | san jose | california |
| 308 | 67.169.79.96 | san francisco | california |
| 309 | 67.170.185.124 | beaverton | oregon |
| 310 | 67.170.226.37 | hayward | california |
| 311 | 67.170.26.105 | federal way | washington |
| 312 | 67.171.213.130 | eugene | oregon |
| 313 | 67.171.213.80 | eugene | oregon |
| 314 | 67.173.233.68 | arvada | colorado |
| 315 | 67.174.118.158 | aurora | colorado |
| 316 | 67.174.166.231 | savannah | georgia |
| 317 | 67.174.168.70 | savannah | georgia |
| 318 | 67.174.27.147 | speedway | indiana |
| 319 | 67.175.41.149 | rockford | illinois |

| Doe # | IP address | Quova city | Quova state |
|-------|------------|------------|-------------|
| 320 | 67.177.54.52 | orem | utah |
| 321 | 67.180.129.54 | san jose | california |
| 322 | 67.180.213.0 | hayward | california |
| 323 | 67.180.33.34 | san francisco | california |
| 324 | 67.180.76.33 | san francisco | california |
| 325 | 67.181.195.186 | fresno | california |
| 326 | 67.183.132.106 | bellevue | washington |
| 327 | 67.183.227.151 | tacoma | washington |
| 328 | 67.184.80.115 | elmhurst | illinois |
| 329 | 67.186.195.94 | logan | utah |
| 330 | 67.187.248.2 | sacramento | california |
| 331 | 67.188.0.167 | santa clara | california |
| 332 | 67.188.198.244 | pinole | california |
| 333 | 67.188.80.60 | san jose | california |
| 334 | 67.189.139.214 | carmel | new york |
| 335 | 67.191.22.57 | wellington | florida |
| 336 | 67.210.183.148 | lawton | oklahoma |
| 337 | 67.231.34.28 | jonesboro | arkansas |
| 338 | 67.247.216.41 | buffalo | new york |
| 339 | 67.249.16.52 | syracuse | new york |
| 340 | 67.80.159.162 | freehold | new jersey |
| 341 | 67.80.82.77 | newark | new jersey |
| 342 | 67.81.102.77 | roslyn | new york |
| 343 | 67.82.204.50 | sayreville | new jersey |
| 344 | 67.84.14.5 | hicksville | new york |
| 345 | 67.84.93.244 | saint james | new york |
| 346 | 67.86.0.163 | norwalk | connecticut |
| 347 | 68.0.117.111 | tulsa | oklahoma |
| 348 | 68.0.66.232 | tulsa | oklahoma |
| 349 | 68.1.65.182 | pensacola | florida |
| 350 | 68.1.67.166 | pensacola | florida |
| 351 | 68.1.69.4 | pensacola | florida |

| Doe # | IP address | Quova city | Quova state |
|-------|-----------|-----------|-------------|
| 352 | 68.100.141.57 | fairfax | virginia |
| 353 | 68.100.142.229 | fairfax | virginia |
| 354 | 68.100.151.158 | fairfax | virginia |
| 355 | 68.100.218.117 | fairfax | virginia |
| 356 | 68.100.43.201 | fairfax | virginia |
| 357 | 68.101.174.246 | san diego | california |
| 358 | 68.102.217.10 | kansas city | kansas |
| 359 | 68.102.30.75 | kansas city | kansas |
| 360 | 68.104.15.7 | las vegas | nevada |
| 361 | 68.104.245.67 | phoenix | arizona |
| 362 | 68.104.26.147 | las vegas | nevada |
| 363 | 68.107.123.234 | san diego | california |
| 364 | 68.107.129.39 | tucson | arizona |
| 365 | 68.107.224.190 | norfolk | virginia |
| 366 | 68.107.228.247 | norfolk | virginia |
| 367 | 68.109.77.200 | rancho santa margarita | california |
| 368 | 68.11.113.112 | new orleans | louisiana |
| 369 | 68.110.176.24 | lubbock | texas |
| 370 | 68.114.24.156 | lawrenceville | georgia |
| 371 | 68.117.40.206 | rochester | minnesota |
| 372 | 68.118.72.43 | roseburg | oregon |
| 373 | 68.13.76.103 | omaha | nebraska |
| 374 | 68.14.20.29 | providence | rhode island |
| 375 | 68.14.28.93 | providence | rhode island |
| 376 | 68.160.209.68 | new york | new york |
| 377 | 68.183.188.207 | los angeles | california |
| 378 | 68.183.202.15 | san jose | california |
| 379 | 68.189.8.85 | san luis obispo | california |
| 380 | 68.189.91.139 | morgan hill | california |
| 381 | 68.189.95.25 | morgan hill | california |
| 382 | 68.192.247.207 | bergenfield | new jersey |
| 383 | 68.193.231.227 | west nyack | new york |

| Doe # | IP address | Quova city | Quova state |
|-------|-----------|-----------|-------------|
| 384 | 68.196.117.18 | paterson | new jersey |
| 385 | 68.196.251.212 | freehold | new jersey |
| 386 | 68.197.231.163 | hackensack | new jersey |
| 387 | 68.197.235.111 | hackensack | new jersey |
| 388 | 68.198.122.250 | bronx | new york |
| 389 | 68.199.20.221 | wappingers falls | new york |
| 390 | 68.199.20.49 | wappingers falls | new york |
| 391 | 68.2.60.24 | phoenix | arizona |
| 392 | 68.202.77.141 | tampa | florida |
| 393 | 68.205.147.236 | orlando | florida |
| 394 | 68.207.79.243 | dilley | texas |
| 395 | 68.217.122.253 | atlanta | georgia |
| 396 | 68.224.147.65 | las vegas | nevada |
| 397 | 68.225.40.230 | norfolk | virginia |
| 398 | 68.228.228.226 | phoenix | arizona |
| 399 | 68.229.27.56 | las vegas | nevada |
| 400 | 68.23.86.17 | dayton | ohio |
| 401 | 68.238.161.113 | washington | district of columbia |
| 402 | 68.253.210.191 | elmhurst | illinois |
| 403 | 68.3.71.119 | phoenix | arizona |
| 404 | 68.32.16.190 | philadelphia | pennsylvania |
| 405 | 68.32.232.25 | avenel | new jersey |
| 406 | 68.33.92.198 | arlington | virginia |
| 407 | 68.34.103.94 | catharpin | virginia |
| 408 | 68.34.237.232 | lake ridge | virginia |
| 409 | 68.35.167.245 | albuquerque | new mexico |
| 410 | 68.35.208.121 | mobile | alabama |
| 411 | 68.36.25.3 | mount laurel | new jersey |
| 412 | 68.37.142.155 | jersey city | new jersey |
| 413 | 68.37.177.144 | hillsborough | new jersey |
| 414 | 68.38.182.190 | verona | new jersey |
| 415 | 68.39.143.32 | jersey city | new jersey |

| Doe # | IP address | Quova city | Quova state |
|---|---|---|---|
| 416 | 68.4.101.193 | rancho santa margarita | california |
| 417 | 68.4.102.69 | rancho santa margarita | california |
| 418 | 68.4.175.207 | rancho santa margarita | california |
| 419 | 68.4.182.91 | rancho santa margarita | california |
| 420 | 68.40.182.111 | waterford | michigan |
| 421 | 68.44.98.7 | union | new jersey |
| 422 | 68.47.253.19 | graysville | tennessee |
| 423 | 68.48.159.80 | baltimore | maryland |
| 424 | 68.49.111.171 | aberdeen | maryland |
| 425 | 68.49.156.12 | baltimore | maryland |
| 426 | 68.5.23.47 | rancho santa margarita | california |
| 427 | 68.50.128.33 | washington | district of columbia |
| 428 | 68.51.200.180 | savannah | georgia |
| 429 | 68.53.221.189 | chattanooga | tennessee |
| 430 | 68.54.50.122 | naples | florida |
| 431 | 68.54.97.61 | hattiesburg | mississippi |
| 432 | 68.56.104.64 | sarasota | florida |
| 433 | 68.57.156.244 | palmyra | virginia |
| 434 | 68.58.141.35 | connersville | indiana |
| 435 | 68.59.231.73 | athens | tennessee |
| 436 | 68.6.109.177 | santa barbara | california |
| 437 | 68.61.126.184 | chicago | illinois |
| 438 | 68.8.189.246 | san diego | california |
| 439 | 68.80.128.162 | bensalem | pennsylvania |
| 440 | 68.80.204.65 | bensalem | pennsylvania |
| 441 | 68.80.81.247 | philadelphia | pennsylvania |
| 442 | 68.83.73.184 | brick township | new jersey |
| 443 | 68.83.92.174 | absecon | new jersey |
| 444 | 68.84.239.126 | clementon | new jersey |
| 445 | 68.84.33.5 | philadelphia | pennsylvania |
| 446 | 68.96.196.112 | las vegas | nevada |
| 447 | 68.97.110.140 | oklahoma city | oklahoma |

| Doe # | IP address | Quova city | Quova state |
|-------|------------|------------|-------------|
| 448 | 68.97.19.97 | oklahoma city | oklahoma |
| 449 | 68.97.85.248 | oklahoma city | oklahoma |
| 450 | 68.98.63.84 | phoenix | arizona |
| 451 | 68.98.91.102 | phoenix | arizona |
| 452 | 68.98.91.241 | phoenix | arizona |
| 453 | 68.99.131.65 | phoenix | arizona |
| 454 | 69.10.111.40 | waynesville | missouri |
| 455 | 69.104.217.223 | irvine | california |
| 456 | 69.108.99.19 | irvine | california |
| 457 | 69.112.140.239 | new york | new york |
| 458 | 69.112.245.178 | saint james | new york |
| 459 | 69.112.44.51 | north bergen | new jersey |
| 460 | 69.115.149.200 | hamilton township (mercer) | new jersey |
| 461 | 69.115.176.227 | oakland | new jersey |
| 462 | 69.115.66.38 | sayreville | new jersey |
| 463 | 69.117.164.54 | coram | new york |
| 464 | 69.118.143.194 | white plains | new york |
| 465 | 69.118.35.168 | wappingers falls | new york |
| 466 | 69.119.137.226 | stamford | connecticut |
| 467 | 69.121.166.187 | huntington | new york |
| 468 | 69.121.60.149 | hicksville | new york |
| 469 | 69.122.3.193 | hicksville | new york |
| 470 | 69.124.204.38 | central islip | new york |
| 471 | 69.125.73.182 | roslyn | new york |
| 472 | 69.126.230.207 | piscataway | new jersey |
| 473 | 69.127.205.91 | brooklyn | new york |
| 474 | 69.132.114.139 | charlotte | north carolina |
| 475 | 69.132.48.119 | mooresville | north carolina |
| 476 | 69.136.28.70 | naples | florida |
| 477 | 69.136.58.106 | chattanooga | tennessee |
| 478 | 69.137.198.228 | naples | florida |
| 479 | 69.137.212.243 | garden city | michigan |

| Doe # | IP address | Quova city | Quova state |
|-------|------------|------------|-------------|
| 480 | 69.139.93.39 | philadelphia | pennsylvania |
| 481 | 69.140.108.147 | churchville | maryland |
| 482 | 69.141.7.94 | vineland | new jersey |
| 483 | 69.142.63.71 | middletown | new jersey |
| 484 | 69.143.201.123 | germantown | maryland |
| 485 | 69.146.2.64 | livingston | montana |
| 486 | 69.180.166.32 | minneapolis | minnesota |
| 487 | 69.180.70.133 | jacksonville | florida |
| 488 | 69.181.122.56 | monterey | california |
| 489 | 69.181.160.125 | santa clara | california |
| 490 | 69.181.169.50 | hayward | california |
| 491 | 69.181.239.254 | napa | california |
| 492 | 69.211.15.40 | chicago | illinois |
| 493 | 69.225.142.123 | irvine | california |
| 494 | 69.225.3.84 | stockton | california |
| 495 | 69.233.93.195 | irvine | california |
| 496 | 69.237.149.168 | irvine | california |
| 497 | 69.244.230.10 | richmond | virginia |
| 498 | 69.244.65.212 | gaithersburg | maryland |
| 499 | 69.248.58.9 | union | new jersey |
| 500 | 69.249.181.233 | ivyland | pennsylvania |
| 501 | 69.249.3.179 | elizabethtown | pennsylvania |
| 502 | 69.253.224.183 | wallingford | pennsylvania |
| 503 | 69.253.237.203 | newark | delaware |
| 504 | 69.254.161.61 | tallahassee | florida |
| 505 | 69.255.88.182 | elkton | maryland |
| 506 | 69.62.138.253 | san jose | california |
| 507 | 69.62.226.240 | san jose | california |
| 508 | 69.65.93.120 | weston | florida |
| 509 | 69.76.176.244 | chicago | illinois |
| 510 | 69.81.126.185 | kansas city | missouri |
| 511 | 70.101.114.247 | rochester | new york |

| Doe # | IP address | Quova city | Quova state |
|-------|------------|------------|-------------|
| 512 | 70.119.112.56 | orlando | florida |
| 513 | 70.120.239.228 | el paso | texas |
| 514 | 70.136.152.68 | irvine | california |
| 515 | 70.162.102.195 | phoenix | arizona |
| 516 | 70.162.233.219 | phoenix | arizona |
| 517 | 70.162.81.206 | phoenix | arizona |
| 518 | 70.172.226.50 | baton rouge | louisiana |
| 519 | 70.176.141.69 | phoenix | arizona |
| 520 | 70.176.188.243 | phoenix | arizona |
| 521 | 70.177.40.157 | baton rouge | louisiana |
| 522 | 70.177.64.20 | oklahoma city | oklahoma |
| 523 | 70.178.211.170 | kansas city | kansas |
| 524 | 70.179.16.134 | san diego | california |
| 525 | 70.181.53.243 | providence | rhode island |
| 526 | 70.181.85.106 | rancho santa margarita | california |
| 527 | 70.185.227.155 | oklahoma city | oklahoma |
| 528 | 70.187.238.33 | washington | district of columbia |
| 529 | 70.19.33.102 | new york | new york |
| 530 | 70.190.220.226 | phoenix | arizona |
| 531 | 70.190.228.109 | phoenix | arizona |
| 532 | 70.225.173.153 | champaign | illinois |
| 533 | 70.254.144.142 | wichita falls | texas |
| 534 | 70.254.149.176 | wichita falls | texas |
| 535 | 70.59.70.176 | minneapolis | minnesota |
| 536 | 70.92.237.45 | racine | wisconsin |
| 537 | 71.0.149.182 | orlando | florida |
| 538 | 71.101.92.95 | tampa | florida |
| 539 | 71.104.248.172 | los angeles | california |
| 540 | 71.104.50.127 | los angeles | california |
| 541 | 71.11.168.51 | spring | texas |
| 542 | 71.118.34.150 | los angeles | california |
| 543 | 71.118.87.166 | los angeles | california |

| Doe # | IP address | Quova city | Quova state |
|-------|-----------|------------|-------------|
| 544 | 71.123.136.188 | dallas | texas |
| 545 | 71.13.175.239 | fitchburg | wisconsin |
| 546 | 71.132.207.62 | pleasanton | california |
| 547 | 71.160.191.58 | los angeles | california |
| 548 | 71.163.132.114 | washington | district of columbia |
| 549 | 71.163.132.214 | washington | district of columbia |
| 550 | 71.163.170.80 | washington | district of columbia |
| 551 | 71.165.237.49 | los angeles | california |
| 552 | 71.167.158.123 | new york | new york |
| 553 | 71.170.149.158 | dallas | texas |
| 554 | 71.170.149.62 | dallas | texas |
| 555 | 71.170.160.38 | dallas | texas |
| 556 | 71.171.112.161 | culpeper | virginia |
| 557 | 71.172.43.157 | newark | new jersey |
| 558 | 71.174.112.72 | boston | massachusetts |
| 559 | 71.175.193.66 | philadelphia | pennsylvania |
| 560 | 71.180.245.22 | tampa | florida |
| 561 | 71.184.97.10 | boston | massachusetts |
| 562 | 71.185.45.182 | philadelphia | pennsylvania |
| 563 | 71.187.214.23 | newark | new jersey |
| 564 | 71.187.50.159 | newark | new jersey |
| 565 | 71.189.22.41 | los angeles | california |
| 566 | 71.189.51.96 | los angeles | california |
| 567 | 71.190.164.105 | new york | new york |
| 568 | 71.190.183.242 | new york | new york |
| 569 | 71.190.207.87 | new york | new york |
| 570 | 71.190.214.243 | new york | new york |
| 571 | 71.190.254.243 | new york | new york |
| 572 | 71.191.163.196 | washington | district of columbia |
| 573 | 71.191.175.100 | washington | district of columbia |
| 574 | 71.191.95.80 | washington | district of columbia |
| 575 | 71.192.129.148 | springfield | massachusetts |

| Doe # | IP address | Quova city | Quova state |
|---|---|---|---|
| 576 | 71.192.165.111 | new haven | connecticut |
| 577 | 71.193.1.85 | sacramento | california |
| 578 | 71.194.123.218 | mount prospect | illinois |
| 579 | 71.194.25.201 | chicago | illinois |
| 580 | 71.194.61.1 | mount prospect | illinois |
| 581 | 71.195.108.129 | fresno | california |
| 582 | 71.195.97.181 | reedley | california |
| 583 | 71.196.73.95 | kendall | florida |
| 584 | 71.197.54.89 | saint augustine | florida |
| 585 | 71.197.85.229 | sacramento | california |
| 586 | 71.198.106.220 | hayward | california |
| 587 | 71.198.106.82 | hayward | california |
| 588 | 71.198.144.225 | san francisco | california |
| 589 | 71.198.92.30 | san jose | california |
| 590 | 71.202.122.52 | san francisco | california |
| 591 | 71.202.144.200 | san mateo | california |
| 592 | 71.202.31.212 | san jose | california |
| 593 | 71.203.84.45 | apopka | florida |
| 594 | 71.204.135.43 | pinole | california |
| 595 | 71.204.190.93 | pinole | california |
| 596 | 71.204.71.82 | lithonia | georgia |
| 597 | 71.205.133.9 | grand rapids | michigan |
| 598 | 71.206.246.87 | pittsburgh | pennsylvania |
| 599 | 71.207.144.97 | richmond | virginia |
| 600 | 71.207.158.218 | midlothian | virginia |
| 601 | 71.207.222.195 | huntsville | alabama |
| 602 | 71.207.228.6 | huntsville | alabama |
| 603 | 71.207.240.230 | florence | alabama |
| 604 | 71.207.48.246 | fairview village (montgomery) | pennsylvania |
| 605 | 71.21.24.31 | los angeles | california |
| 606 | 71.210.151.46 | minneapolis | minnesota |

| Doe # | IP address | Quova city | Quova state |
|-------|------------|------------|-------------|
| 607 | 71.221.146.168 | boise | idaho |
| 608 | 71.222.184.99 | albuquerque | new mexico |
| 609 | 71.222.230.40 | albuquerque | new mexico |
| 610 | 71.226.108.61 | charlotte | north carolina |
| 611 | 71.228.183.113 | florence | alabama |
| 612 | 71.229.30.249 | miccosukee | florida |
| 613 | 71.23.254.56 | philadelphia | pennsylvania |
| 614 | 71.230.113.99 | philadelphia | pennsylvania |
| 615 | 71.231.241.97 | tacoma | washington |
| 616 | 71.232.75.129 | gardner | massachusetts |
| 617 | 71.233.217.45 | north stonington | connecticut |
| 618 | 71.233.234.18 | montague | massachusetts |
| 619 | 71.233.242.66 | beverly | massachusetts |
| 620 | 71.233.60.153 | sterling | massachusetts |
| 621 | 71.235.27.38 | fall river | massachusetts |
| 622 | 71.235.62.160 | hamden | connecticut |
| 623 | 71.236.84.242 | pittsburgh | pennsylvania |
| 624 | 71.238.177.223 | flint | michigan |
| 625 | 71.238.78.198 | chelsea | michigan |
| 626 | 71.239.147.123 | griffith | indiana |
| 627 | 71.239.147.197 | griffith | indiana |
| 628 | 71.239.8.67 | elmhurst | illinois |
| 629 | 71.241.255.10 | washington | district of columbia |
| 630 | 71.243.241.102 | tampa | florida |
| 631 | 71.244.31.97 | dallas | texas |
| 632 | 71.246.9.4 | philadelphia | pennsylvania |
| 633 | 71.252.231.217 | dallas | texas |
| 634 | 71.252.251.101 | dallas | texas |
| 635 | 71.34.246.229 | eugene | oregon |
| 636 | 71.37.98.165 | salt lake city | utah |
| 637 | 71.38.237.64 | salt lake city | utah |
| 638 | 71.45.136.106 | birmingham | alabama |

| Doe # | IP address | Quova city | Quova state |
|-------|-----------|------------|-------------|
| 639 | 71.45.8.78 | birmingham | alabama |
| 640 | 71.56.211.203 | aurora | colorado |
| 641 | 71.57.161.4 | pompano beach | florida |
| 642 | 71.57.72.226 | elmhurst | illinois |
| 643 | 71.60.120.154 | monroeville | pennsylvania |
| 644 | 71.62.227.45 | winchester | virginia |
| 645 | 71.63.55.141 | spotsylvania courthouse | virginia |
| 646 | 71.65.209.132 | raleigh | north carolina |
| 647 | 71.76.234.117 | greensboro | north carolina |
| 648 | 71.83.189.199 | long beach | california |
| 649 | 71.93.123.211 | monterey park | california |
| 650 | 71.96.60.137 | dallas | texas |
| 651 | 72.10.93.210 | statesboro | georgia |
| 652 | 72.152.144.45 | atlanta | georgia |
| 653 | 72.152.151.243 | atlanta | georgia |
| 654 | 72.185.122.82 | tampa | florida |
| 655 | 72.187.232.160 | tampa | florida |
| 656 | 72.188.216.56 | orlando | florida |
| 657 | 72.188.247.18 | orlando | florida |
| 658 | 72.192.89.95 | tulsa | oklahoma |
| 659 | 72.193.127.165 | las vegas | nevada |
| 660 | 72.193.152.131 | las vegas | nevada |
| 661 | 72.193.244.100 | las vegas | nevada |
| 662 | 72.193.44.185 | las vegas | nevada |
| 663 | 72.195.143.206 | providence | rhode island |
| 664 | 72.197.90.188 | san diego | california |
| 665 | 72.197.94.204 | san diego | california |
| 666 | 72.198.212.131 | omaha | nebraska |
| 667 | 72.199.108.227 | san diego | california |
| 668 | 72.199.121.223 | san diego | california |
| 669 | 72.199.16.170 | san diego | california |
| 670 | 72.199.46.186 | san diego | california |

| Doe # | IP address | Quova city | Quova state |
|-------|------------|------------|-------------|
| 671 | 72.199.68.7 | san diego | california |
| 672 | 72.200.162.146 | cranston | rhode island |
| 673 | 72.200.66.167 | tucson | arizona |
| 674 | 72.203.143.109 | baton rouge | louisiana |
| 675 | 72.204.8.163 | kansas city | kansas |
| 676 | 72.207.100.30 | san diego | california |
| 677 | 72.207.64.188 | san diego | california |
| 678 | 72.207.67.25 | san diego | california |
| 679 | 72.208.100.75 | phoenix | arizona |
| 680 | 72.208.162.237 | phoenix | arizona |
| 681 | 72.208.74.172 | phoenix | arizona |
| 682 | 72.209.182.127 | kansas city | kansas |
| 683 | 72.210.64.243 | macon | georgia |
| 684 | 72.211.246.139 | rancho santa margarita | california |
| 685 | 72.218.200.42 | norfolk | virginia |
| 686 | 72.219.153.239 | rancho santa margarita | california |
| 687 | 72.219.177.139 | rancho santa margarita | california |
| 688 | 72.220.159.31 | san diego | california |
| 689 | 72.220.224.91 | el centro | california |
| 690 | 72.23.242.10 | butler | pennsylvania |
| 691 | 72.234.255.168 | honolulu | hawaii |
| 692 | 72.240.102.50 | toledo | ohio |
| 693 | 72.240.120.195 | toledo | ohio |
| 694 | 72.251.170.165 | mattoon | illinois |
| 695 | 72.253.236.51 | hana | hawaii |
| 696 | 72.28.183.242 | aiken | south carolina |
| 697 | 72.28.218.241 | miami | florida |
| 698 | 72.28.236.170 | aiken | south carolina |
| 699 | 72.47.103.85 | fort sill | oklahoma |
| 700 | 72.64.76.218 | dallas | texas |
| 701 | 72.64.98.251 | dallas | texas |
| 702 | 72.66.26.128 | washington | district of columbia |

| Doe # | IP address | Quova city | Quova state |
|-------|-----------|------------|-------------|
| 703 | 72.68.79.76 | newark | new jersey |
| 704 | 72.70.32.102 | boston | massachusetts |
| 705 | 72.80.226.26 | new york | new york |
| 706 | 72.80.230.16 | new york | new york |
| 707 | 72.82.229.118 | camden | new jersey |
| 708 | 72.86.44.31 | culpeper | virginia |
| 709 | 72.88.84.251 | buffalo | new york |
| 710 | 72.89.216.89 | new york | new york |
| 711 | 72.89.95.20 | new york | new york |
| 712 | 72.91.20.194 | tampa | florida |
| 713 | 72.93.251.51 | boston | massachusetts |
| 714 | 74.100.148.45 | los angeles | california |
| 715 | 74.100.21.70 | los angeles | california |
| 716 | 74.101.114.243 | new york | new york |
| 717 | 74.103.62.221 | baltimore | maryland |
| 718 | 74.105.171.32 | newark | new jersey |
| 719 | 74.105.4.57 | newark | new jersey |
| 720 | 74.107.90.191 | baltimore | maryland |
| 721 | 74.110.55.64 | buffalo | new york |
| 722 | 74.160.16.201 | atlanta | georgia |
| 723 | 74.167.127.145 | orlando | florida |
| 724 | 74.184.235.40 | atlanta | georgia |
| 725 | 74.193.68.236 | georgetown | texas |
| 726 | 74.194.217.159 | georgetown | texas |
| 727 | 74.195.230.132 | stillwater | oklahoma |
| 728 | 74.197.154.138 | rocky mount | north carolina |
| 729 | 74.211.44.186 | newark | new jersey |
| 730 | 74.37.179.194 | rochester | new york |
| 731 | 74.44.75.213 | rochester | new york |
| 732 | 74.60.119.138 | houston | texas |
| 733 | 74.61.77.4 | houston | texas |
| 734 | 74.69.245.215 | moultonborough | new hampshire |

| Doe # | IP address | Quova city | Quova state |
|---|---|---|---|
| 735 | 74.71.241.33 | syracuse | new york |
| 736 | 74.72.218.221 | new york | new york |
| 737 | 74.72.89.248 | new york | new york |
| 738 | 74.73.150.245 | new york | new york |
| 739 | 74.84.75.165 | middletown | new york |
| 740 | 74.88.195.109 | yonkers | new york |
| 741 | 74.88.67.37 | bronx | new york |
| 742 | 74.90.199.78 | saint james | new york |
| 743 | 74.96.183.190 | washington | district of columbia |
| 744 | 74.97.176.253 | providence | rhode island |
| 745 | 74.97.42.121 | providence | rhode island |
| 746 | 75.0.232.229 | corpus christi | texas |
| 747 | 75.118.52.175 | columbus | ohio |
| 748 | 75.132.145.142 | saint louis | missouri |
| 749 | 75.134.21.84 | madison | wisconsin |
| 750 | 75.138.115.252 | asheville | north carolina |
| 751 | 75.14.2.68 | harlingen | texas |
| 752 | 75.141.128.173 | fort worth | texas |
| 753 | 75.142.109.34 | monterey park | california |
| 754 | 75.142.255.101 | reno | nevada |
| 755 | 75.165.55.21 | tukwila | washington |
| 756 | 75.182.48.42 | columbia | south carolina |
| 757 | 75.185.62.173 | zanesville | ohio |
| 758 | 75.186.136.66 | greenville | ohio |
| 759 | 75.210.39.51 | roseville | california |
| 760 | 75.211.220.138 | sacramento | california |
| 761 | 75.22.68.81 | irvine | california |
| 762 | 75.26.248.16 | wheeling | illinois |
| 763 | 75.36.124.237 | irvine | california |
| 764 | 75.36.230.96 | pleasanton | california |
| 765 | 75.36.52.39 | san diego | california |
| 766 | 75.64.144.222 | memphis | tennessee |

| Doe # | IP address | Quova city | Quova state |
|-------|------------|------------|-------------|
| 767 | 75.64.54.172 | tupelo | mississippi |
| 768 | 75.66.199.49 | memphis | tennessee |
| 769 | 75.68.224.104 | lawrence | massachusetts |
| 770 | 75.70.167.184 | colorado springs | colorado |
| 771 | 75.71.108.79 | greeley | colorado |
| 772 | 75.71.11.40 | colorado springs | colorado |
| 773 | 75.71.90.6 | aurora | colorado |
| 774 | 75.72.231.36 | minneapolis | minnesota |
| 775 | 75.72.88.75 | minneapolis | minnesota |
| 776 | 75.73.109.71 | eden prairie | minnesota |
| 777 | 75.75.50.9 | martinsville | virginia |
| 778 | 75.76.62.89 | pinellas park | florida |
| 779 | 75.87.134.208 | kansas city | missouri |
| 780 | 75.89.36.80 | cleveland | georgia |
| 781 | 75.97.115.19 | east stroudsburg | pennsylvania |
| 782 | 76.101.6.60 | naples | florida |
| 783 | 76.102.172.177 | san jose | california |
| 784 | 76.103.153.102 | oakland | california |
| 785 | 76.103.195.141 | napa | california |
| 786 | 76.103.35.30 | walnut creek | california |
| 787 | 76.103.83.182 | hayward | california |
| 788 | 76.104.142.41 | tacoma | washington |
| 789 | 76.104.8.86 | sterling | virginia |
| 790 | 76.105.2.124 | sacramento | california |
| 791 | 76.105.216.221 | eugene | oregon |
| 792 | 76.105.65.99 | cartersville | georgia |
| 793 | 76.106.86.207 | waldorf | maryland |
| 794 | 76.107.202.103 | clinton | mississippi |
| 795 | 76.107.66.60 | monroe | louisiana |
| 796 | 76.108.134.146 | lakeland | florida |
| 797 | 76.109.235.98 | miami | florida |
| 798 | 76.109.247.29 | coral gables | florida |

| Doe # | IP address | Quova city | Quova state |
|-------|------------|------------|-------------|
| 799 | 76.111.10.169 | woodlawn | maryland |
| 800 | 76.111.104.137 | silver spring | maryland |
| 801 | 76.111.221.216 | stuart | florida |
| 802 | 76.111.99.158 | silver spring | maryland |
| 803 | 76.112.163.12 | chelsea | michigan |
| 804 | 76.112.222.71 | royal oak | michigan |
| 805 | 76.113.21.201 | albuquerque | new mexico |
| 806 | 76.114.44.159 | sacramento | california |
| 807 | 76.116.17.164 | burlington | new jersey |
| 808 | 76.116.188.58 | clementon | new jersey |
| 809 | 76.117.116.88 | woodbury | new jersey |
| 810 | 76.118.214.36 | rehoboth | massachusetts |
| 811 | 76.119.204.167 | rehoboth | massachusetts |
| 812 | 76.119.5.142 | springfield | massachusetts |
| 813 | 76.121.41.3 | everett | washington |
| 814 | 76.122.249.225 | knoxville | tennessee |
| 815 | 76.123.160.236 | hattiesburg | mississippi |
| 816 | 76.124.128.250 | lansdale | pennsylvania |
| 817 | 76.124.154.150 | norristown | pennsylvania |
| 818 | 76.126.20.76 | walnut creek | california |
| 819 | 76.127.222.198 | danbury | connecticut |
| 820 | 76.14.179.74 | west sacramento | california |
| 821 | 76.14.98.45 | rocklin | california |
| 822 | 76.16.137.143 | west chicago | illinois |
| 823 | 76.16.30.250 | chicago | illinois |
| 824 | 76.17.209.17 | ham lake | minnesota |
| 825 | 76.187.28.73 | garland | texas |
| 826 | 76.194.210.162 | los angeles | california |
| 827 | 76.20.15.114 | sacramento | california |
| 828 | 76.20.62.66 | davis | california |
| 829 | 76.208.30.53 | south bend | indiana |
| 830 | 76.21.120.88 | san jose | california |

| Doe # | IP address | Quova city | Quova state |
|---|---|---|---|
| 831 | 76.21.88.34 | pinole | california |
| 832 | 76.21.88.53 | pinole | california |
| 833 | 76.22.66.120 | seattle | washington |
| 834 | 76.226.40.26 | southfield | michigan |
| 835 | 76.227.238.60 | frisco | texas |
| 836 | 76.23.17.158 | salt lake city | utah |
| 837 | 76.23.195.179 | brunswick | maine |
| 838 | 76.23.245.33 | needham | massachusetts |
| 839 | 76.230.129.207 | pleasanton | california |
| 840 | 76.231.138.127 | saginaw | michigan |
| 841 | 76.233.21.223 | santa ana | california |
| 842 | 76.241.115.132 | brecksville | ohio |
| 843 | 76.241.126.151 | brecksville | ohio |
| 844 | 76.25.33.239 | englewood | colorado |
| 845 | 76.26.128.223 | lake ridge | virginia |
| 846 | 76.26.24.190 | davie | florida |
| 847 | 76.26.27.142 | davie | florida |
| 848 | 76.26.34.27 | davie | florida |
| 849 | 76.26.35.211 | davie | florida |
| 850 | 76.26.36.6 | davie | florida |
| 851 | 76.26.38.207 | davie | florida |
| 852 | 76.27.127.248 | salt lake city | utah |
| 853 | 76.27.57.146 | ogden | utah |
| 854 | 76.28.168.235 | ferndale | washington |
| 855 | 76.29.199.32 | savannah | georgia |
| 856 | 76.29.65.198 | elmhurst | illinois |
| 857 | 76.30.133.75 | sugar land | texas |
| 858 | 76.30.243.12 | houston | texas |
| 859 | 76.31.195.254 | houston | texas |
| 860 | 76.4.175.139 | warrensburg | missouri |
| 861 | 76.73.1.186 | denver | colorado |
| 862 | 76.73.44.162 | denver | colorado |

| Doe # | IP address | Quova city | Quova state |
|-------|-----------|-----------|-------------|
| 863 | 76.78.10.54 | albany | new york |
| 864 | 76.84.244.35 | auburn | nebraska |
| 865 | 76.89.23.109 | clarksburg | west virginia |
| 866 | 76.89.31.56 | clarksburg | west virginia |
| 867 | 76.93.103.97 | brentwood (contra costa) | california |
| 868 | 76.93.65.70 | van nuys | california |
| 869 | 76.93.90.230 | van nuys | california |
| 870 | 76.94.172.206 | brentwood (los angeles) | california |
| 871 | 76.95.141.125 | glendale | california |
| 872 | 76.95.216.93 | ontario | california |
| 873 | 76.99.194.130 | wilmington | delaware |
| 874 | 96.19.28.169 | biloxi | mississippi |
| 875 | 96.225.174.210 | norfolk | virginia |
| 876 | 96.226.195.195 | dallas | texas |
| 877 | 96.231.155.185 | washington | district of columbia |
| 878 | 96.232.164.69 | new york | new york |
| 879 | 96.234.49.80 | newark | new jersey |
| 880 | 96.234.74.164 | newark | new jersey |
| 881 | 96.235.36.172 | pittsburgh | pennsylvania |
| 882 | 96.238.32.243 | providence | rhode island |
| 883 | 96.241.18.179 | washington | district of columbia |
| 884 | 96.242.26.99 | newark | new jersey |
| 885 | 96.243.199.119 | tampa | florida |
| 886 | 96.244.226.52 | baltimore | maryland |
| 887 | 96.244.229.175 | baltimore | maryland |
| 888 | 96.245.227.67 | philadelphia | pennsylvania |
| 889 | 96.246.49.71 | new york | new york |
| 890 | 96.246.50.51 | new york | new york |
| 891 | 96.247.126.57 | los angeles | california |
| 892 | 96.248.87.112 | camden | new jersey |
| 893 | 96.249.153.79 | harrisburg | pennsylvania |
| 894 | 96.250.229.36 | new york | new york |

| Doe # | IP address | Quova city | Quova state |
|-------|-----------|------------|-------------|
| 895 | 96.250.84.29 | new york | new york |
| 896 | 96.252.177.62 | tampa | florida |
| 897 | 96.252.72.188 | boston | massachusetts |
| 898 | 96.253.55.2 | providence | rhode island |
| 899 | 96.255.12.54 | washington | district of columbia |
| 900 | 96.255.229.238 | washington | district of columbia |
| 901 | 96.255.43.96 | washington | district of columbia |
| 902 | 96.255.71.5 | washington | district of columbia |
| 903 | 96.26.216.165 | las vegas | nevada |
| 904 | 96.26.5.28 | dallas | texas |
| 905 | 96.27.34.119 | naperville | illinois |
| 906 | 96.37.216.62 | leeds | alabama |
| 907 | 96.41.33.40 | monterey park | california |
| 908 | 96.41.5.218 | monterey park | california |
| 909 | 96.44.21.121 | abilene | texas |
| 910 | 96.8.252.107 | new braunfels | texas |
| 911 | 97.117.82.9 | salt lake city | utah |
| 912 | 97.88.148.22 | marquette | michigan |
| 913 | 97.90.17.89 | monterey park | california |
| 914 | 97.97.133.111 | tampa | florida |
| 915 | 98.109.136.203 | newark | new jersey |
| 916 | 98.109.136.251 | newark | new jersey |
| 917 | 98.109.157.32 | newark | new jersey |
| 918 | 98.109.176.235 | newark | new jersey |
| 919 | 98.109.8.5 | newark | new jersey |
| 920 | 98.109.90.248 | newark | new jersey |
| 921 | 98.110.55.81 | camden | new jersey |
| 922 | 98.111.118.218 | harrisburg | pennsylvania |
| 923 | 98.111.219.17 | pittsburgh | pennsylvania |
| 924 | 98.112.223.95 | los angeles | california |
| 925 | 98.113.162.195 | newark | new jersey |
| 926 | 98.114.11.138 | philadelphia | pennsylvania |

| Doe # | IP address | Quova city | Quova state |
|---|---|---|---|
| 927 | 98.114.173.209 | philadelphia | pennsylvania |
| 928 | 98.116.75.70 | new york | new york |
| 929 | 98.116.99.249 | new york | new york |
| 930 | 98.117.87.171 | richmond | virginia |
| 931 | 98.118.249.119 | culpeper | virginia |
| 932 | 98.118.7.119 | boston | massachusetts |
| 933 | 98.119.191.94 | los angeles | california |
| 934 | 98.119.196.35 | los angeles | california |
| 935 | 98.122.68.47 | columbia | south carolina |
| 936 | 98.122.83.202 | columbia | south carolina |
| 937 | 98.145.117.162 | moscow | idaho |
| 938 | 98.155.239.121 | mililani | hawaii |
| 939 | 98.159.22.3 | millington | tennessee |
| 940 | 98.159.82.99 | sherman oaks | california |
| 941 | 98.160.197.254 | las vegas | nevada |
| 942 | 98.161.60.242 | omaha | nebraska |
| 943 | 98.164.209.134 | rancho santa margarita | california |
| 944 | 98.165.70.252 | phoenix | arizona |
| 945 | 98.169.126.4 | merrifield | virginia |
| 946 | 98.169.87.188 | merrifield | virginia |
| 947 | 98.17.167.250 | atlanta | georgia |
| 948 | 98.171.179.28 | santa barbara | california |
| 949 | 98.176.253.112 | san diego | california |
| 950 | 98.176.254.227 | san diego | california |
| 951 | 98.178.205.251 | new orleans | louisiana |
| 952 | 98.18.198.75 | atlanta | georgia |
| 953 | 98.180.47.34 | gainesville | florida |
| 954 | 98.183.159.175 | norfolk | virginia |
| 955 | 98.192.148.48 | panama city | florida |
| 956 | 98.195.137.223 | pasadena | texas |
| 957 | 98.195.96.86 | alvin | texas |
| 958 | 98.196.191.97 | alief | texas |

| Doe # | IP address | Quova city | Quova state |
|-------|------------|------------|-------------|
| 959 | 98.196.244.213 | league city | texas |
| 960 | 98.196.3.237 | conroe | texas |
| 961 | 98.197.57.133 | houston | texas |
| 962 | 98.198.102.126 | sugar land | texas |
| 963 | 98.199.23.35 | pearland | texas |
| 964 | 98.199.37.88 | houston | texas |
| 965 | 98.200.106.4 | houston | texas |
| 966 | 98.201.123.156 | houston | texas |
| 967 | 98.201.137.126 | houston | texas |
| 968 | 98.201.27.75 | baytown | texas |
| 969 | 98.201.33.36 | baytown | texas |
| 970 | 98.201.90.145 | houston | texas |
| 971 | 98.202.1.221 | salt lake city | utah |
| 972 | 98.202.118.39 | orem | utah |
| 973 | 98.202.213.156 | salt lake city | utah |
| 974 | 98.203.197.160 | seattle | washington |
| 975 | 98.203.94.37 | north miami beach | florida |
| 976 | 98.206.141.139 | morton grove | illinois |
| 977 | 98.207.233.42 | santa clara | california |
| 978 | 98.207.73.122 | san francisco | california |
| 979 | 98.207.74.245 | rohnert park | california |
| 980 | 98.207.8.99 | windsor | california |
| 981 | 98.209.122.89 | waterford | michigan |
| 982 | 98.210.178.28 | san jose | california |
| 983 | 98.210.230.191 | san francisco | california |
| 984 | 98.211.178.198 | davie | florida |
| 985 | 98.212.120.26 | chicago | illinois |
| 986 | 98.213.10.174 | chicago | illinois |
| 987 | 98.214.125.53 | peoria | illinois |
| 988 | 98.215.21.150 | decatur | illinois |
| 989 | 98.216.232.79 | waterbury | connecticut |
| 990 | 98.218.76.107 | mount airy | maryland |

| Doe # | IP address | Quova city | Quova state |
|---|---|---|---|
| 991 | 98.218.86.165 | alexandria | virginia |
| 992 | 98.219.151.205 | east liverpool | ohio |
| 993 | 98.220.36.140 | elkhart | indiana |
| 994 | 98.220.36.151 | elkhart | indiana |
| 995 | 98.221.24.11 | hillsborough | new jersey |
| 996 | 98.221.96.212 | enola | pennsylvania |
| 997 | 98.223.130.25 | chicago | illinois |
| 998 | 98.224.64.227 | hanford | california |
| 999 | 98.227.169.112 | elmhurst | illinois |
| 1000 | 98.227.214.35 | griffith | indiana |
| 1001 | 98.227.58.4 | monticello | indiana |
| 1002 | 98.229.0.40 | williston | vermont |
| 1003 | 98.229.249.216 | sterling | massachusetts |
| 1004 | 98.230.193.125 | albuquerque | new mexico |
| 1005 | 98.230.65.39 | mobile | alabama |
| 1006 | 98.232.218.4 | corvallis | oregon |
| 1007 | 98.232.55.65 | burien | washington |
| 1008 | 98.234.165.71 | fairfield | california |
| 1009 | 98.234.200.149 | pittsburg | california |
| 1010 | 98.234.64.220 | santa clara | california |
| 1011 | 98.235.129.105 | hershey | pennsylvania |
| 1012 | 98.235.19.243 | gettysburg | pennsylvania |
| 1013 | 98.236.14.71 | carnegie | pennsylvania |
| 1014 | 98.236.6.223 | pittsburgh | pennsylvania |
| 1015 | 98.238.140.190 | sacramento | california |
| 1016 | 98.238.179.242 | sacramento | california |
| 1017 | 98.239.101.226 | hanford | california |
| 1018 | 98.239.81.154 | fresno | california |
| 1019 | 98.240.29.174 | memphis | tennessee |
| 1020 | 98.240.83.17 | nashville | tennessee |
| 1021 | 98.242.45.194 | fresno | california |
| 1022 | 98.243.211.253 | holt | michigan |

| Doe # | IP address | Quova city | Quova state |
|-------|-----------|-----------|-------------|
| 1023 | 98.243.45.51 | jackson | michigan |
| 1024 | 98.244.38.20 | sacramento | california |
| 1025 | 98.245.129.72 | colorado springs | colorado |
| 1026 | 98.245.39.197 | arvada | colorado |
| 1027 | 98.246.6.140 | portland | oregon |
| 1028 | 98.247.14.105 | tacoma | washington |
| 1029 | 98.248.252.126 | san francisco | california |
| 1030 | 98.249.254.151 | pompano beach | florida |
| 1031 | 98.250.116.237 | dearborn | michigan |
| 1032 | 98.251.144.226 | olive branch | mississippi |
| 1033 | 98.252.214.137 | powder springs | georgia |
| 1034 | 98.252.68.80 | sacramento | california |
| 1035 | 98.253.138.168 | mchenry | illinois |
| 1036 | 98.254.115.149 | delray beach | florida |
| 1037 | 98.254.145.123 | homestead | florida |
| 1038 | 98.254.246.71 | north miami beach | florida |
| 1039 | 98.65.200.98 | knoxville | tennessee |
| 1040 | 98.67.241.203 | shreveport | louisiana |
| 1041 | 98.83.163.85 | birmingham | alabama |
| 1042 | 98.92.109.38 | atlanta | georgia |
| 1043 | 99.106.122.229 | topeka | kansas |
| 1044 | 99.106.6.44 | elmhurst | illinois |
| 1045 | 99.114.167.103 | oklahoma city | oklahoma |
| 1046 | 99.120.72.103 | santa clara | california |
| 1047 | 99.132.121.93 | saginaw | michigan |
| 1048 | 99.139.214.166 | appleton | wisconsin |
| 1049 | 99.189.53.143 | little rock | arkansas |
| 1050 | 99.194.102.122 | hinesville | georgia |
| 1051 | 99.25.116.51 | pleasanton | california |
| 1052 | 99.3.102.111 | fresno | california |
| 1053 | 99.3.20.248 | brecksville | ohio |
| 1054 | 99.57.110.147 | elmhurst | illinois |

| Doe # | IP address | Quova city | Quova state |
|---|---|---|---|
| 1055 | 99.71.66.83 | austin | texas |
| 1056 | 99.75.95.158 | santa clara | california |
| 1057 | 99.8.38.181 | richardson | texas |
| 1058 | 99.99.75.227 | charlotte | north carolina |

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that on March 13, 2012, I caused a true copy of the foregoing to be served upon the following individuals by U.S. First Class Mail, postage prepaid:

Paul A. Duffy
PRENDA LAW INC.
161 N. Clark Street, Suite 3200
Chicago, IL 60601
Tel : (312) 880-9160
Fax: (312) 893-5677
Email: paduffy@wefightpiracy.com
Attorney for Plaintiff AF HOLDINGS LLC

Timothy A. O'Brien
MORRISON & FOERSTER
2000 Pennsylvania Avenue, NW
Washington, DC 20006
Tel: (202) 887-1500
Email: tobrien@mofo.com

Attorney for Interested Parties
COX COMMUNICATIONS, INC.,
VERIZON ONLINE LLC, and
BRIGHT HOUSE NETWORKS LLC

Bradley C. Weber
LOCKE LORD LLP
2200 Ross Avenue
Dallas, TX 75201-6776
Tel: (214) 749-8000
Email: bweber@lockelord.com

Attorney for Interested Party
SBC INTERNET SERVICES, INC.
*doing business as* AT&T INTERNET

SERVICES

John David Seiver
DAVIS WRIGHT TREMAINE, LLP
1919 Pennsylvania Avenue, N.W., Suite 800
Washington, DC 20006
Tel: (202) 973-4200
Email: johnseiver@dwt.com

Leslie Gallagher Moylan
DAVIS WRIGHT TREMAINE, LLP
1919 Pennsylvania Avenue, NW, Suite 200
Washington, DC 20006-3402
Tel: (202) 973-4216
Email: lesliemoylan@dwt.com

Attorneys for Interested Party
COMCAST CABLE COMMUNICATIONS
LLC

Thomas P. Hartnett
THE LAW OFFICEOF THOMAS P.
HARTNETT
1310 Pennsylvania Avenue, SE
Washington, DC 20003
Tel: (202) 966-0066
Email: thartnett@tphatt.com

Attorney for Interested Party
ANDREW FIGNAR, JR.

_____/s/ Mitchell L. Stoltz_____
MITCHELL L. STOLTZ